IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | |
|---|---|
| DOMINION RESOURCES, INC., and VIRGINIA ELECTRIC & POWER COMPANY,<br><br>Plaintiffs,<br><br>v.<br><br>THE UNITED STATES,<br><br>Defendant. | No. 04-0084<br>(Judge Bruggink) |
| DOMINION RESOURCES, INC., and DOMINION NUCLEAR CONNECTICUT, INC.,<br><br>Plaintiffs,<br><br>v.<br><br>THE UNITED STATES,<br><br>Defendant. | No. 04-0083<br>(Judge Bruggink) |

**DEFENDANT'S EXHIBIT LIST**

Pursuant to the Court's January 27, 2008 order, defendant, the United States, provides the following list of exhibits that it anticipates offering into evidence at trial. This list does not contain exhibits that defendant may choose to use for impeachment or to refresh the recollection of a witness. Defendant reserves the right to amend this list pursuant to the Court's rules. Defendant also reserves the right to use any exhibit listed on the exhibit list provided by plaintiffs.

Respectfully submitted,

JEFFREY S. BUCHOLTZ
Acting Assistant Attorney General

JEANNE E. DAVIDSON
Director

s/Harold D. Lester, Jr.
HAROLD D. LESTER, JR.
Assistant Director

s/Lisa L. Donahue by s/Scott Slater
LISA L. DONAHUE
Trial Attorney
U.S. Department of Justice
Civil Division
Commercial Litigation Branch
1100 L Street, N.W.
Attn: Classification Unit
8th Floor
Washington, D.C. 20530
Tel: (202) 353-9498
Fax: (202) 307-2503

OF COUNSEL:

JANE K. TAYLOR
Office of General Counsel
U.S. Department of Energy
1000 Independence Ave., S.W.
Washington, D.C. 20585

ALAN LO RE
Senior Trial Counsel

ANDREW P. AVERBACH
CHRISTOPHER J. CARNEY
SCOTT SLATER
Trial Attorneys
Civil Division
Department of Justice
1100 L Street, N.W.
Washington, D.C. 20530

March 24, 2008

Attorneys for Defendant

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0001 | Standard Contract No. DE-CR01-8344423 between DOE and Virginia Electric and Power | DOM00032432 | DOM00032496 | 06/15/1983 |
| | | 0002 | Standard Contract No. DE-CR-01-83NE44399.000 between Northeast Utilities Services and the DOE for Millstone Point Unit No. 1. | COF0170514 | COF0170591 | 06/30/1983 |
| | | 0003 | Standard Contract No. DE-CR-01-83NE44467.000 between Northeast Utilities Services and the DOE for Millstone Point Unit No. 2 | COF0300743 | COF0300785 | 06/30/1983 |
| | | 0004 | Standard Contract No. DE-CR-01-83NE44468.000 between Northeast Utilities Services and the DOE for Millstone Point Unit No. 3 | COF0170305 | COF0170382 | 06/30/1983 |
| | ✓ | 0005 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010001 | ARC0010055 | 03/03/1983 |
| | ✓ | 0005.01 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010056 | ARC0010070 | 02/04/1983 |
| | ✓ | 0005.02 | Federal Register Notice Part II, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010071 | ARC0010090 | 04/18/1983 |
| | ✓ | 0005.03 | DOE Table of Responses to request for comments on Standard Contract for Disposal of SNF and/or HLW | ARC0010091 | ARC0010101 | 02/04/1983 |
| | ✓ | 0005.04 | Letter from C. Mallory, Hunton & Williams to R. Morgan, NWPA-Project Office, DOE | ARC0010102 | ARC0010120 | 02/08/1983 |
| | ✓ | 0005.05 | Letter from R. Bridenbecker, Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010121 | ARC0010125 | 02/07/1983 |
| | ✓ | 0005.06 | Letter from H.B. Tucker, Duke Power Company, to R. Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | ARC0010126 | ARC0010136 | 02/08/1983 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.07 | Letter from, W.T. Lough, the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | ARC0010137 | ARC0010137 | 02/17/1983 |
| | ✓ | 0005.08 | Letter from L. Bernath, San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | ARC0010138 | ARC0010140 | 02/24/1983 |
| | ✓ | 0005.09 | Statement of B. Wolfe, General Electric Co., before the Public Hearing on DOE's Draft | ARC0010141 | ARC0010148 | 03/03/1983 |
| | ✓ | 0005.10 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | ARC0010149 | ARC0010156 | 1983 |
| | ✓ | 0005.11 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | ARC0010157 | ARC0010163 | 03/03/1983 |
| | ✓ | 0005.12 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | ARC0010164 | ARC0010168 | 03/03/1983 |
| | ✓ | 0005.13 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF | ARC0010169 | ARC0010175 | 1983 |
| | ✓ | 0005.14 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | ARC0010176 | ARC0010187 | 03/04/1983 |
| | ✓ | 0005.15 | Comments by Consumers Power Company on Contract for disposal of SNF | ARC0010188 | ARC0010206 | 1983 |
| | ✓ | 0005.16 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed standard contract for disposal of SNF | ARC0010207 | ARC0010211 | 03/03/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.17 | Comments from the Cleveland Electric Illuminating Company, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010212 | ARC0010224 | 03/04/1983 |
| | ✓ | 0005.18 | Comments from the Gulf States Utility, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010225 | ARC0010235 | 1983 |
| | ✓ | 0005.19 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010236 | ARC0010239 | 03/03/1983 |
| | ✓ | 0005.20 | Letter from W. McDonald, the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010240 | ARC0010241 | 03/04/1983 |
| | ✓ | 0005.21 | Letter from Merrill, the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010242 | ARC0010245 | 03/04/1983 |
| | ✓ | 0005.22 | Letter from Cherry, GPU Services to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010246 | ARC0010249 | 03/04/1983 |
| | ✓ | 0005.23 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010250 | ARC0010254 | 03/04/1983 |
| | ✓ | 0005.24 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | ARC0010255 | ARC0010259 | 03/03/1983 |
| | ✓ | 0005.25 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010260 | ARC0010262 | 03/03/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.26 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010263 | ARC0010268 | 03/03/1983 |
| | ✓ | 0005.27 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010269 | ARC0010273 | 03/04/1983 |
| | ✓ | 0005.28 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010274 | ARC0010282 | 03/04/1983 |
| | ✓ | 0005.29 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010283 | ARC0010290 | 03/03/1983 |
| | ✓ | 0005.30 | Letter from Kansas Gas and Electric Company to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010291 | ARC0010298 | 03/01/1983 |
| | ✓ | 0005.31 | Letter from Root, Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the proposed DOE Waste Disposal Services Contract J-70 | ARC0010299 | ARC0010301 | 03/03/1983 |
| | ✓ | 0005.32 | Letter from Dole, the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for disposal of SNF and/or HLW; Notice of Proposed Rule | ARC0010302 | ARC0010315 | 03/04/1983 |
| | ✓ | 0005.33 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office, re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010316 | ARC0010324 | 03/04/1983 |
| | ✓ | 0005.34 | Letter from John Kearney, Edison Electric Institute, to Robert Morgan, NWPA-Project Office, DOE, cc: Jeff Hill, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste (Protected Material) | ARC0010325 | ARC0010412 | 03/07/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.35 | Letter from Ficadenti, Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | ARC0010413 | ARC0010413 | 03/02/1983 |
| | ✓ | 0005.36 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010414 | ARC0010415 | 03/03/1983 |
| | ✓ | 0005.37 | Letter from Bamsey, the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010416 | ARC0010416 | 03/02/1983 |
| | ✓ | 0005.38 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010417 | ARC0010417 | 03/02/1983 |
| | ✓ | 0005.39 | Letter from Shinnock, American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010418 | ARC0010420 | 03/07/1983 |
| | ✓ | 0005.40 | Letter from Nelson, Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories | ARC0010421 | ARC0010422 | 03/05/1983 |
| | ✓ | 0005.41 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | ARC0010423 | ARC0010435 | 03/04/1983 |
| | ✓ | 0005.42 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste -Federal Register, vol. 48, Proposed Rule | ARC0010436 | ARC0010437 | 03/05/1983 |
| | ✓ | 0005.43 | Letter from Cook, Florida Power and Light Company, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010438 | ARC0010441 | 03/07/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.44 | Letter from Arkansas Power & Light Company, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010442 | ARC0010443 | 03/04/1983 |
| | ✓ | 0005.45 | Letter from Kamber, Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010444 | ARC0010445 | 03/04/1983 |
| | ✓ | 0005.46 | Letter from McGrath, Department of Justice to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010446 | ARC0010446 | 03/07/1983 |
| | ✓ | 0005.47 | Letter from Kamber, Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010447 | ARC0010448 | 03/04/1983 |
| | ✓ | 0005.48 | Letter from Calhoun, Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010449 | ARC0010451 | 03/04/1983 |
| | ✓ | 0005.49 | Letter from Scherer, Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010452 | ARC0010455 | 03/04/1983 |
| | ✓ | 0005.50 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010456 | ARC0010457 | 03/04/1983 |
| | ✓ | 0005.51 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010458 | ARC0010464 | 03/04/1983 |
| | ✓ | 0005.52 | Letter from the Environmental Policy Institute, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010465 | ARC0010467 | 03/07/1983 |
| | ✓ | 0005.53 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010468 | ARC0010472 | 03/07/1983 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.54 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010473 | ARC0010473 | 03/02/1983 |
| | ✓ | 0005.55 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010474 | ARC0010476 | 1983 |
| | ✓ | 0005.56 | Letter from Shinnock, the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010477 | ARC0010483 | 03/04/1983 |
| | ✓ | 0005.57 | Letter from Boyer, the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010484 | ARC0010487 | 03/03/1983 |
| | ✓ | 0005.58 | Letter from Davis, Carolina Power and Light Company, to Morgan, NWPA-Project Office, DOE, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010488 | ARC0010490 | 03/03/1983 |
| | ✓ | 0005.59 | Letter from Parsons, Friends of the Earth to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010491 | ARC0010492 | 03/07/1983 |
| | ✓ | 0005.60 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010493 | ARC0010524 | 03/04/1983 |
| | ✓ | 0005.61 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010525 | ARC0010526 | 03/02/1983 |
| | ✓ | 0005.62 | Letter from Trosten, LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010527 | ARC0010532 | 03/07/1983 |
| | ✓ | 0005.63 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010533 | ARC0010559 | 1983 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.64 | Letter from Clark, the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010560 | ARC0010561 | 03/07/1983 |
| | ✓ | 0005.65 | Letter from Clark, Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010562 | ARC0010564 | 03/07/1983 |
| | ✓ | 0005.66 | Letter from Sobey, The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010565 | ARC0010570 | 03/04/1983 |
| | ✓ | 0005.67 | Letter from Leasburg, Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010571 | ARC0010573 | 03/07/1983 |
| | ✓ | 0005.68 | Letter from Restrick, General Electric to NWPA, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010574 | ARC0010623 | 03/08/1983 |
| | ✓ | 0005.69 | Letter from Killar, Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010624 | ARC0010631 | 03/07/1983 |
| | ✓ | 0005.70 | Letter from Conway, Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010632 | ARC0010638 | 03/07/1983 |
| | ✓ | 0005.71 | Letter from Lundvall, Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | ARC0010639 | ARC0010641 | 03/07/1983 |
| | ✓ | 0005.72 | Letter from Gueron, Consolidated Edison Company to NWPA, re: Draft Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010642 | ARC0010647 | 03/07/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.73 | Letter from West, C-E Power Systems to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010648 | ARC0010648 | 03/07/1983 |
| | ✓ | 0005.74 | Letter from Ladesich, Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010649 | ARC0010649 | 03/04/1983 |
| | ✓ | 0005.75 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010650 | ARC0010652 | 03/07/1983 |
| | ✓ | 0005.76 | Letter from Maurin, Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010653 | ARC0010656 | 03/07/1983 |
| | ✓ | 0005.77 | Letter from Maier, Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010657 | ARC0010659 | 03/07/1983 |
| | ✓ | 0005.78 | Letter from Dixon, South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010660 | ARC0010662 | 03/07/1983 |
| | ✓ | 0005.79 | Letter from Brunt, Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010663 | ARC0010663 | 03/07/1983 |
| | ✓ | 0005.80 | Letter from Linder, Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010664 | ARC0010672 | 03/07/1983 |
| | ✓ | 0005.81 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010673 | ARC0010680 | 03/04/1983 |
| | ✓ | 0005.82 | Letter from Cook, Delmarva Power to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010681 | ARC0010681 | 03/08/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0005.83 | Letter from Mangan, Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010682 | ARC0010690 | 03/07/1983 |
| | ✓ | 0005.84 | Letter from O'Shea Florida Power to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010691 | ARC0010692 | 03/04/1983 |
| | ✓ | 0005.85 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010693 | ARC0010694 | 1983 |
| | ✓ | 0005.86 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | ARC0010695 | ARC0010696 | 05/24/1983 |
| | | 0006 | NRC Regulatory Guide 1.33, Quality Assurance Program Requirements (Operation), Revision 2 | DXR011011194 | DXR011011205 | 02/1978 |
| | | 0007 | Letter Counsil, NNEC, to Reid, NRC, re: Millstone Nuc Pwr Station, Unit No. 2, Loads Near Spent Fuel, Neutron Shielding, & Containment Leak Rate Testing, w/attached Responses; &, 7/17/78 ltr Council to Reid, w/attach Control of Heavy Loads Near Spent Fuel | DXR011011026 | DXR011011081 | 07/31/1978 |
| | | 0008 | NUREG-0612, Control of Heavy Loads at Nuclear Power Plants, Resolution of Generic Technical Activity A-36, by H. George. Task Manager, Office of Nuclear Reactor Regulation, NRC | DXR011011220 | DXR011011342 | 07/1980 |
| | | 0009 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | PA100903 | PA100986 | 06/1982 |
| | | 0010 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | TV 1378 | TV 1426 | 06/03/1982 |
| | | 0011 | Shaw Pittman Memorandum re: Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | SN011286 | SN011302 | 08/29/1982 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0012 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | SN011616 | SN011620 | 11/15/1982 |
| | | 0013 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | SN145831 | SN145837 | 12/23/1982 |
| | | 0014 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SN048515 | SN048568 | 01/1983 |
| | | 0015 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, EEI, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | SN145731 | SN145766 | 01/11/1983 |
| | | 0016 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | TV 1365 | TV 1376 | 01/12/1983 |
| | | 0017 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | TVP0041022 | TVP0041036 | 01/21/1983 |
| | | 0018 | Letter from E. Gordon, the Atomic Industrial Forum, Inc., to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | TVP0041148 | TVP0041148 | 01/24/1983 |
| | | 0019 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | TV 1251 | TV 1261 | 01/24/1983 |
| | | 0020 | Letter from S. Kraft, Edison Electronic Institute, to R. Mullin, Tennessee Valley Authority, containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | TVP0041103 | TVP0041145 | 01/24/1983 |
| | | 0021 | Memorandum from R. H. Leesburg RE: DOE/Industry Meeting Nuclear Waste Policy Act of 1982 | DOM00035691 | DOM00035744 | 01/25/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0022 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SN048683 | SN048724 | 01/25/1983 |
| | | 0023 | Letter from Jay Silberg, Shaw Pittman Potts & Trowbridge, to David Kaplan, SMUD, re: DOE Spent Fuel Disposal Contract | SMUDPRIV0050 | SMUDPRIV0054 | 02/04/1983 |
| | | 0024 | Memo from J. R. Tomonto, FPL from M. C. Cook, re: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 | FPL0013224 | FPL0013241 | 02/11/1983 |
| | ✓ | 0025 | Memorandum to Distribution from R.H. Leasburg RE: U.S. Department of Energy Waste Disposal Contract | DOM00036297 | DOM00036350 | 02/14/1983 |
| | ✓ | 0026 | Letter from S. Kraft, EEI, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | GPE0010322 | GPE0010392 | 02/18/1983 |
| | | 0027 | Memorandum to B.R. Benthall from M. L. Smith RE: Comments on Draft DOE/Utility Standard Waste Disposal Contract | DOM00036275 | DOM00036276 | 02/24/1983 |
| | | 0028 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | TVA000079 | TVA000127 | 03/02/1983 |
| | ✓ | 0029 | Letter from Leasburg, Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste with attachment | ARC0010571, DOM00034717 | ARC0010572, DOM00034719 | 03/07/1983 |
| | | 0030 | Memorandum to R.H. Leasburg RE: VEPCO Interim Spent Fuel Storage Plan | DOM00035745 | DOM00035793 | 04/13/1983 |
| | | 0031 | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | SMUDPRIV0102 | SMUDPRIV0108 | 04/14/1983 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0032 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | YDK024125 | YDK024129 | 05/04/1983 |
| | | 0033 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | GPE0010496 | GPE0010501 | 05/12/1983 |
| | | 0034 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | YDK023709 | YDK023716 | 05/20/1983 |
| | | 0035 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | SN010996 | SN011011 | 05/24/1983 |
| | | 0036 | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | TV 1467 | TV 1475 | 05/24/1983 |
| | ✓ | 0037 | DOE Disposal Contract Info | DOM00034583 | DOM00034607 | 06/02/1983 |
| | | 0038 | Memorandum to C.L. Dozier from W.R. Benthall RE: Contract with the Department of Energy for Disposal of Spent Nuclear Fuel and/or High Level Waste (Department of Energy Contract No. DE-CR01-83NE44423)(VEPCO Contract No. 9909) with attached contract | DOM00070903 | DOM00070982 | 07/08/1983 |
| | | 0039 | Ltr from Kraft, EEI to Members Task Group & 05/20/83 ltr from Kearney, EEI to Morgan, DOE w/ Net v. Gross Generation; 06/17/83 ltr from Morgan to Kearney; 06/03/83 ltr from Burstein, WE to Keefe, DOE; 6/15/83 ltr from Britt, WE to Keefe, DOE | SN011047 | SN011067 | 07/15/1983 |
| | | 0040 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | SMUDPRIV0130 | SMUDPRIV0146 | 08/29/1983 |
| | | 0041 | Meeting Notes, Edison Electric Institute Utility Nuclear Waste Management Group DOE Disposal Contract Task Force Meeting | CPFP000053205 | CPFP000053207 | 09/27/1983 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0042 | Memorandum from Yankee Atomic - J. Buchheit to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | YDK045589 | YDK045591 | 10/19/1983 |
| | | 0043 | Letter from Stanford, UNWMG, to Members, DOE Contract Task Force, Subject: Petition for Rulemaking, cc: Steering Committee, High-Level Waste/Spent Fuel Storage Working Group & Nuclear Fuels Committee, w/attach 9/27/83 Meeting Notes, & Attendance List | CPFP000146147 | CPFP000146151 | 11/23/1983 |
| | ✓ | 0044 | Letter to Members, DOE Contract Task Force from R.E. Stanford RE: Petition for Rulemaking | CPFP000043546 | CPFP000043550 | 11/23/1983 |
| | | 0045 | Letter from R.E.L. Stanford, UNWMG, to Members, Steering Committee and High-Level Waste/Spent Fuel Storage Group re DOE Information Meeting, 12/13-15/83 with enclosed Memo from John O'Neill, Shaw, Pittman re DOE 12/13-15/83 Meeting | CPFP00196387 | CPFP00196395 | 12/30/1983 |
| | | 0046 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | YDK023771 | YDK023772 | 01/20/1984 |
| | ✓ | 0047 | Memorandum to Distribution from B.H. Wakeman RE: Rulemaking Petition on the DOE Waste Disposal Contract | VAP0002163 | VAP0002200 | 02/07/1994 |
| | | 0048 | Memorandum to C.J. Shaffer from L.O. Hill RE: Proposed Amendment fo the Standard Contract for Disposal of Spent Nuclear Fuel/High Level Radioactive Waste | DOM00069799 | DOM00069803 | 03/24/1984 |
| | | 0049 | Letter from James Hall, UNWMG, to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Cilivian Radioactive Waste Management Program | SN046231 | SN046272 | 07/13/1984 |
| | | 0050 | Utility Nuclear Waste Management Group Task Force on Waste Acceptance Rates October 9, 1984 Attendance List | CPFP000043892; CPFP000043885 | CPFP000043892; CPFP000043891 | 10/09/1984 |
| | | 0051 | Memo from James Hall, UNWMG to Members, Utility Standard Contract Task Force re 10 CFR Part 961 Meeting with DOE | CPFP000146084 | CPFP000146084 | 12/21/1984 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0052 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | 06/1985 |
| | ✓ | 0053 | Clinch River MRS Task Force Submission re: Proposed Monitored Retrievable Storage | DER0033078 | DER0033199 | 10/1985 |
| | ✓ | 0054 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | SN007280 | SN007284 | 12/17/1986 |
| | | 0055 | 1986 Addenda, ASME Boiler and Pressure Vessel Code, An American National Standard, Section XI Rules for Inservice Inspection of Nuclear Power Plant Components, &, July 1, 1986 Section XI, 1986 Edition by the ASME | DXR012001664 | DXR012002260 | 12/31/1986 |
| | | 0056 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | PNL0370307 | PNL0370349 | 03/1987 |
| | | 0057 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben C. Rusche, Director, OCRWM | PA142473 | PA142480 | 04/03/1987 |
| | ✓ | 0058 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | CTR0060247 | CTR0060260 | 04/28/1987 |
| | | 0059 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | HQR0012705 | HQR0012792 | 06/1987 |
| | ✓ | 0060 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | HQR0031621 | HQR0032143 | 06/01/1987 |
| | | 0061 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | YDK038291 | YDK038416 | 06/24/1987 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|
| | 0062 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group responding to letter of April 28, 1987 | PNL0281142 | PNL0281146 | 10/02/1987 |
| | 0063 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein, re: Annual Capacity Report - Modification Process | CTR0031055 | CTR0031056 | 11/10/1987 |
| | 0064 | Edison Electric Institute Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | PNL0460173 | PNL0460173 | 12/09/1987 |
| ✓ | 0065 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | DB0001441 | DB0001474 | 11/1989 |
| ✓ | 0066 | Report of the Monitored Retrievable Storage Review Commission: Nuclear Waste: Is There a Need for Federal Interim Storage? | HQR0363992 | HQR0364187 | 11/01/1989 |
| | 0067 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | SN168529 | SN168532 | 03/29/1990 |
| | 0068 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | HQR0080317 | HQR0080318 | 10/17/1990 |
| | 0069 | Letter from Cole, E.R. Johnson Assoc. to McDuffie, Battelle Pacific re: 1990 ACR Review | HQR0020235 | HQR0020236 | 10/29/1990 |
| | 0070 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Manion, Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | HQR0080313 | HQR0080314 | 10/30/1990 |
| ✓ | 0071 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | PNL1071603 | PNL1071705 | 12/1990 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0072 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | EDB0011518 | EDB0011519 | 12/21/1990 |
| | | 0073 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | HQR0011256 | HQR0011257 | 04/25/1991 |
| | | 0074 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | SN169450 | SN169451 | 08/29/1991 |
| | ✓ | 0075 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | SN169935 | SN169937 | 08/30/1991 |
| | ✓ | 0076 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | HQR0030798 | HQR0031012 | 09/1991 |
| | | 0077 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | SN169918 | SN169922 | 11/15/1991 |
| | | 0078 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | HQR0020797 | HQR0020859 | 12/1991 |
| | ✓ | 0079 | 1991 Acceptance Priority Ranking | HQ0006854 | HQ0006889 | 12/1991 |
| | ✓ | 0080 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | PNL1042511 | PNL1042705 | 12/1991 |
| | | 0081 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | EDB0011662 | EDB0011663 | 12/04/1991 |
| | ✓ | 0082 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | SN169909 | SN169913 | 12/23/1991 |
| | | 0083 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | SN170372 | SN170376 | 02/01/1992 |
| | | 0084 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | SN172067 | SN172077 | 03/06/1992 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0085 | Memorandum to B.H. Wakeman from J.A.V. Berry RE: Delivery Commitment Schedules DOE Spent Fuel Contract | DOM00036480 | DOM00036490 | 03/09/1992 |
| | | 0086 | Letter from Supko, Energy Resource International to Alissi, Edison Electric Institute | NET0010333 | NET0010337 | 05/13/1992 |
| | | 0087 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | SN170236 | SN170240 | 08/01/1992 |
| | | 0088 | Memo from J. McKissick, Northeast Utilities, to E. Murphy, cc: A. W. Cretella, R. A. Isakson, J. R. Guerci, M. P. Hills, re: DOE - Delivery Commitment Schedule, w/ Attachment 1, re: Millstone Unit One | DOM00033867 | DOM00033871 | 09/25/1992 |
| | | 0089 | Delivery Commitment Schedule 98-3201-4399-01 for Millstone Unit 1 for delivery in 1998 | COF0350492, DOM00035027 | COF0350492, DOM00035028 | 09/28/1992 |
| | | 0090 | Letter from Strand, DOE to Murphy, Northeast Utilities rejecting DCS number 98-3201-4399-01 due to incorrect numbering with attached DCS instruction form | DOM00033855 | DOM00033863 | 12/22/1992 |
| | | 0091 | Revised Delivery Commitment Schedule 98-3201-4399-01 for Millstone Unit 1 for delivery in 1998 | DOM00053150; DOM00053153 | DOM00053151; DOM00053153 | 01/20/1993 |
| | ✓ | 0092 | Letter from Beth Tomasoni, Department of Energy to E. F. Murphy, Northeast Utilities, cc: J. McKissick, re: approved Delivery Commitment Schedule 98-3201-4399-01 for Millstone Unit 1 for delivery in 1998 | COF0350493 | COF0350494 | 03/10/1993 |
| | ✓ | 0093 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | HQR0012315 | HQR0012353 | 05/1993 |
| | | 0094 | Withdrawn | | | |
| | ✓ | 0095 | Technical Report, re: Alternatives for Expansion of Interim Spent Nuclear Fuel Storage at the North Anna Power Station, Rev. 0 | DOM00010277 | DOM00010328 | 09/1993 |
| | ✓ | 0096 | Letter to DOE from R. M. Berryman RE: Delivery Commitment Schedule Contract No. DE0CR01-83NE44423 | DOM00036401 | DOM00036402 | 09/10/1993 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0097 | Letter from Murphy, Northeast Utilities to Tomasoni, DOE with attached DCS submittal No. 99-3201-4399-01 for Millstone Unit 1 for a 1999 delivery date | COF0350495 | COF0350497 | 09/29/1993 |
| | ✓ | 0098 | Letter to E.F. Murphy from Beth Tomasoni RE: DOE review and approval of Delivery Committment Schedule (DCS) No. 99-3201-4399-01 for delivery in 1999 | DOM00033837 | DOM00033838 | 02/09/1994 |
| | | 0099 | Letter from DOE, R. A. Milner, to Andrew Kadak, Yankee Atomic responding to Kadak's letter of April 20, 1994, to the Secretary of Energy | YDK007568 | YDK007572 | 06/16/1994 |
| | | 0100 | Memorandum to Distribution from R. M. Berryman RE: Draft Position Statement on Spent Fuel and High Level Radioactive Waste Issues | DOM00031118 | DOM00031123 | 06/16/1994 |
| | | 0101 | Not Used | | | |
| | | 0102 | Letter Robert Grenier, General Atomics, to Cass Chappell, NRC, cc: Lake, Miskinis, Nolan, Zimmer & Meyer, w/attach August 1994 GA-4 Legal Weight Truck From-Reactor Spent Fuel Shipping Cask Safety Analysis Report for Packaging (SARP) by General Atomics | DXR011007908 | DXR011008476 | 08/31/1994 |
| | | 0103 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The statutory limit on acceptance capacity | EDB0021127 | EDB0021127 | 09/06/1994 |
| | ✓ | 0104 | Letter to DOE from R. M. Berryman RE: Delivery Commitment Schedule Contract No. DE-CR01-83NE44423 with attached DCS and Letter to Moore from Tomasoni RE: receipt and approval of DCS submitted Sept 27, 1994 with attached DCS | CTR0062226; COF0220842; COF0220847 | CTR0062227; COF0220842; COF0220847 | 09/16/1994 |
| | | 0105 | Letter from Isakson, Northeast Utilities to Tomasoni, DOE with attached DCS submittal 00-3201-4399-01 for Millstone Unit 1 for delivery in 2000 and attached DOE approval | COF0350500 | COF0350504 | 09/28/1994 |
| | | 0106 | Not Used | | | |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0107 | March 1995 Annual Priority Ranking and Annual Capacity Report | DOM00048142 | DOM00048212 | 03/1995 |
| | ✓ | 0108 | Nuclear Fuel Article Titled Virginia Power to Build Dry Storage Facility for North Anna Spent Fuel | CP_FP000127649 | CP_FP00012764 9 | 03/27/1995 |
| | | 0109 | Certificate of Compliance for Radioactive Material Packages 71-9001 | DXR011002748 | DXR011002757 | 03/30/1995 |
| | | 0110 | North Anna Power Station Independent Spent Fuel Storage Installation Technical Specifications | | | 04/12/1995 |
| | ✓ | 0111 | Memorandum from J. W. Norvelle, Virginia Power North Carolina Power, to Edna Musser, re: North Anna Dry Storage Facility Community Open House May 12-13, 1995; & presentation re: North Anna Power Station Dry Storage Facility for Used Nuclear Fuel | DOM00041239 | DOM00041258 | 04/18/1995 |
| | | 0112 | Letter from Isakson, Northeast Utilities to Tomasoni, DOE with attached DCS submittal 01-3201-4399-01 for Millstone Unit 1 for delivery in 2001 | COF0350505 | COF0350508 | 09/28/1995 |
| | | 0113 | Memorandum to Distribution from L.E. Durbin RE: Investigation of Spent Nuclear Fuel Disposal Cae No. PUE950060 | VAP0001468 | VAP0001477 | 10/06/1995 |
| | | 0114 | Technical Report NE-1037, Revision 0 Spent Fuel Management Plan Surry and North Anna Power Stations. | DOM00041636 | DOM00041669 | 12/20/1995 |
| | | 0115 | DOE Nuclear Fuel Data Survey Supplement Form RW-859S for North Anna 2 signed by Berryman, &, RW-859S for North Anna 1 signed by Berryman | DXR011011082 | DXR011011178 | 02/13/1996 |
| | | 0116 | Certificate of Compliance for Radioactive Material Packages 71-9010 | DXR011002758 | DXR011002768 | 02/27/1996 |
| | | 0117 | Memorandum to R.M. Berryman from M.L. Smith RE: Review of the Staff Report of the Virginia State Corporation Commission Investigation of Spent Nuclear Fuel Disposal | VAP0001424 | VAP0001429 | 03/14/1996 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0118 | Participation Agreement between NAC International and Virginia Electric and Power Company | DOM00084807 | DOM00084811 | 05/15/1996 |
| | | 0119 | Routing Slip, Log In: Chou & McCarty, Copy: Bronushas, Review: Chou, Respondent: Gibbard; ltr Guerci, NUSC, to Gibbard, DOE, cc: Mandigo, Hill & Isakson; 10/15/96 ltr Guerci to Gibbard, cc: Mandigo & Hill; Problems w/RW859 Software Package; RW-859S | DXR011011343 | DXR011011454 | 06/17/1996 |
| | | 0120 | Technical Report NE-1037, Revision 1 Spent Nuclear Management Plan Surry and North Anna Power Stations Nuclear Analysis and Fuel Nuclear Engineering Services Virginia Power | DOM00041670 | DOM00041699 | 07/1996 |
| | | 0121 | Letter Russell, NRC, to Feigenbaum, NNEC, c/o Harpster, cc: Berry et al, Subj: Confirmatory Order Establishing Independent Corrective Action Verification Program (Effective Immediately) - Millstone Nuclear Power Station, Units 1, 2, & 3, &, attached Order | DXR011013078 | DXR011013099 | 08/14/1996 |
| | | 0122 | Letter from Berryman, Virginia Power to DOE with enclosed 2002 DCS for the Surry Power Station and attached disapproval of DCS by DOE | VAP0001928, VAP0004321 | VAP0001929, VAP0004321 | 09/27/1996 |
| | | 0123 | Letter from Isakson, Northeast Utilities to Tomasoni, DOE re: DCS for Millstone Point Unit 1, Millstone Point Unit 2, and CYAPCO for 2002 | COF0350509 | COF0350511 | 09/30/1996 |
| | | 0124 | Nuclear Fuel Data Survey Supplement Form FW 859 S | | | 10/16/1996 |
| | | 0125 | Collection of design change signoff sheets, distribution lists, drawing review records, controlled document summaries, safety evaluations, blueprints, operational readiness reviews, correspondences, and other related documents | DOM00068006 | DOM00068384 | 12/19/1996 |
| | ✓ | 0126 | Letter to Beth Tomasoni from T.C. Feigenbaum RE: final delivery commitment schedule (DCS) for Millstone Point Unit 1 and Connecticut Yankee Power Company with attached DCS | HQR0061467 | HQR0061474 | 01/09/1997 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0127 | Technical Report NE-1037, Revision 2 Spent Nuclear Fuel Management Plan Surry and North Anna Power Stations Nucelar Analysis and Fuel Nuclear Engineering Services Virginia Power | DOM00041700 | DOM00041729 | 02/1997 |
| | | 0128 | Station Modifications for the Independent Spent Fuel Storage Installation with attached design change signoff sheets | DRP0021412 | DRP0021434 | 03/03/1997 |
| | | 0129 | Memo from Guerci to distribution list re: Spent Fuel Issues for NU and Notes | DOM00073926 | DOM00073932 | 06/19/1997 |
| | ✓ | 0130 | Letter from Hill, Northeast Utilities, to Tomasoni, DOE re: 2003 DCS for Millstone Point Unit 2. | DOM00029465 | DOM00029466 | 09/26/1997 |
| | | 0131 | Memorandum to R.F. Saunders and M.R. Kansler from K.L. Basehore RE: Spent Fuel Services Business Plan | VAP0001917 | VAP0001927 | 02/10/1998 |
| | | 0132 | Letter from Bennet, Yankee Atomic to Barker, Dominion re: Request for Proposals: Trading Spent Fuel Acceptance Allocations with seven attachments | VAP0001003 | VAP0001013 | 02/12/1998 |
| | | 0133 | Memo from M.L. Smith to H. H. Barker re: Response to Yankee Atomic Request for Bids | VAP0000999 | VAP0001000 | 03/16/1998 |
| | | 0134 | Memo from M.L. Smith to H. H. Barker re: Response to Yankee Atomic Requests for Bids | VAP0001002 | VAP0001002 | 03/16/1998 |
| | | 0135 | Letter from Basehore, Dominion to Bennet, Yankee Atomic re: Proposal to Trade Spent Fuel Allocations with attached summary of purchasers' annual allocations | VAP0000996 | VAP0000998 | 03/23/1998 |
| | | 0136 | Letter from Bennet, Yankee Atomic to Barker, Dominion re: proposal for trading some early spent fuel allocations with five attachments | VAP0000986 | VAP0000993 | 05/05/1998 |
| | | 0137 | Letter from James O'Hanlon, Virginia Electric and Power Company, to Carl Paperiello, NRC, w/attached Schedule Exemption Preoperational Test Acceptance Critieria and Test Results, North Anna ISFSI | DXR011002886 | DXR011002890 | 06/12/1998 |
| | | 0138 | CAFR Work-Unit History Report dated July 1998 | DOM00089975 | DOM00089975 | 07/00/1998 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0139 | Not Used | | | |
| | | 0140 | Safety Evaluation for Full Core Offload as a Normal Evolution and Spent Fuel Pool Cooling Piping Evaluation | DOM00052304 | DOM00052318 | 01/07/1999 |
| | | 0141 | DCR Review and Approval Form: MP3 Full Core Offload as a Normal Evolution | DOM00010133 | DOM00010133 | 01/07/1999 |
| | | 0142 | Millstone Nuclear Power Station, Unit No. 3 License Amendment Request and Technical Specification Charges for Full Core Off-Load (PTSCR 3-16-98) (NRC Legacy 9901280014 Full Core Offload Amendment Request) | DXR011010272, DXR011002589 | DXR011010302, DXR011002626 | 01/18/1999 |
| | | 0143 | Memo from R.A. Loffler re:Full Core Offload Status and need for the amendment request | DOM00059735 | DOM00059738 | 03/03/1999 |
| | | 0144 | Millstone Nuclear Power Station, Unit no. 3 Proposed Revision to Technical Specification Spent Fuel Pool Rerack | DOM00010176 | DOM00010248 | 03/19/1999 |
| | | 0145 | Not Used | | | |
| | | 0146 | Not Used | | | |
| | | 0147 | Design Change No. 99-139 | DOM00010552 | DOM00010558 | 12/17/1999 |
| | | 0148 | Letter from Gjerstad, DOE to Hill, Northeast Utilities disapproving the FDS submittal for Millstone Unit 1 - 05-3201-4399-01 in 09/28/1999 letter. | DOM00033796 | DOM0033797 | 12/20/1999 |
| | | 0149 | TN-32 Dry Storage Cask Final Safety Analysis Report by Transnuclear, Inc., Rev. 0 | DXR011012149 | DXR011013072 | 01/2000 |
| | | 0150 | Letter from Carl Whitaker to Michael P. McNamara CC: M. Lico, R. Seel, K Galanto RE: MP3 Spent Fuel Pool Re-Rack Revised Schedule for Installation and confirming the change in the installation schedule | DOM00051784 | DOM00051784 | 05/25/2000 |
| | | 0151 | Virginia Electric and Power Company North Anna Power Station Unit 1 Inservice Inspection Summary Report for the Spring 2000 Refueling Outage | DXR011010945 | DXR011010995 | 06/27/2000 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0152 | Purchase and Sale Agreement for the Millstone Nuclear Power Station Northeast Nuclear Energy Company and others as Sellers and Dominion Resources, Inc. as Buyer | | | 08/07/2000 |
| | ✓ | 0153 | Letter to S.E. Scace from Victor Nerses RE: Millstone Nuclear Power Station, Unit 3 - Issuance of Amendment RE: Full Core Offload (TAC NO. MA4586) with enclosed Amendment to Facility Operating License and Safety Evaluation | | | 09/12/2000 |
| | | 0154 | Transnuclear, Inc. Invoice No. 10-185 | DOM00008145 | DOM00008145 | 10/10/2000 |
| | | 0155 | Memo from Whitaker, to Dodson re: Review of License Amendment 182, MP3 Full Core Offload | DOM00059684 | DOM00059685 | 10/17/2000 |
| | | 0156 | Memo from Victor Nerses, Office of Nuclear Reactor Regulation, to S.E.Scace, NNEC, cc: Adensam et al, Subj: Millstone Nuclear Power Station, Unit No. 3 - Issuance of Amendment re: Full-Core Offload (TAC No. MA4586), w/attach Amend. 182 & Safety Evaluation | DXR011011181 | DXR011011193 | 11/12/2000 |
| | | 0157 | Engineering Transmittal to A.K. Ewell, Supv, Nuclear Fuel Handling from B.H. Wakeman, NSF, NA&F RE: ET No. NAF 2000-0130, Rev. 0 Modifications to Storage Cask Transporter Surry Units 1 and 2 | DOM00037288 | DOM00037319 | 11/15/2000 |
| | | 0158 | Dominion Power's 2001 Annual Report | | | 00/00/2001 |
| | | 0159 | Letter to Herbert D. Watkins from Lee O. Hill RE: Standard Contract No. DE-CR01-83NE44399.000 and title interest in the spent fuel at Millstone Point 1 Unit civilian nuclear power reactor has been transferred to Dominion Nuclear Connecticut | COF0380056 | COF0380056 | 04/26/2001 |
| | | 0160 | Memo to David Christian from Kerry Landis RE: North Anna Power Station - NRC Integrated Inspection | DXR011010996 | DXR01101025 | 04/30/2007 |
| | | 0161 | Transnuclear, Inc. Invoice No. 105-091 | DOM00008204 | DOM00008204 | 05/02/2001 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0162 | Engineering Transmittal NAF 2001-0068 Acceptance Criteria for Video Inspection of Fuel Assembly Bulge Joints/Top Nozzle Inspection | DOM00039507 | DOM00039512 | 06/14/2001 |
| | | 0163 | Virginia Electric and Power Company North Anna Power Station Unit 2 Inservice Inspection Summary Report for the Spring 2001 Refueling Outage | DOM00091964 | DOM00091988 | 07/05/2001 |
| | | 0164 | Spent Fuel Storage Cask Modifications, North Anna, Units 1 and 2 01-002 Design Changes | DOM00068738 | DOM00068784 | 08/02/2001 |
| | | 0165 | Draft Purchase Order 70013073 from Industrial Video Systems Inc. | DOM00004742 | DOM00004745 | 08/14/2001 |
| | | 0166 | Draft Purchase Order 70013071 from Industrial Video Systems Inc. | DOM00004735 | DOM00004741 | 08/14/2001 |
| | | 0167 | Engineering Transmittal to George Crisman from Erenest V. Moore | DOM00037039 | DOM00037058 | 08/20/2001 |
| | | 0168 | Email from Wolf R. to Richard C RE: Spent Fuel Strategy with attached Appendix D Millstone Spent Fuel Strategy | DOM00049336 | DOM00049378 | 09/04/2001 |
| | | 0169 | Letter from C.J. Schwarz to US Nuclear Regulatory Commission RE: Millstone Nuclear Power Station, Unit No. 2 Licensee Event Report 2001-007-000 Movement of Heavy Loads Not Addressed in Procedure with attached Licensee Event Report | | | 12/17/2001 |
| | | 0170 | NRC Information Notice 2002-009; Potential For Top Nozzle Separation And Dropping Of A Certain Type Of Westinghouse Fuel Assembly by William D. Beckner, Office of Nuclear Reactor Regulation | DXR011011179 | DXR011011180 | 02/13/2002 |
| | | 0171 | IRC Presentation Slides titled Millstone Power Station Inter Unit Transfer fo Spent Nuclear Fuel | DOM00015601 | DOM00015606 | 03/2002 |
| | | 0172 | Transnuclear Invoice 204-122 for the Dry Cask Storage Program for OP System Modification Kits #13 and #14 | DOM00008348 | DOM00008348 | 04/22/2002 |
| | | 0173 | Transnuclear Invoice 205-168 for the Dry Cask Storage Program for OP System Modification Kits #17 and #18. | DOM00008358 | DOM00008358 | 05/28/2002 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0174 | Transnuclear Invoice 207-232 for the Dry Cask Storage Program for OP System Modification Kits #19 and #20 | DOM00008370 | DOM00008370 | 06/08/2002 |
| | | 0175 | Transnuclear Invoice 208-260 for the Dry Cask Storage Program for OP System Modification Kits #21 and #22 | DOM00008383 | DOM00008383 | 08/01/2002 |
| | | 0176 | Technical Report NE-1037, Revision 3 Spent Nuclear Fuel Management Plan Surry and North Anna Power Stations Nuclear Analysis and Fuel Nuclear Engineering Services Dominion Energy | DOM00041730 | DOM00041789 | 02/2003 |
| | | 0177 | DCR Review and Approval Form re: Cask Crane Upgrade Project - MP2 Cask Crane | DOM00026732 | DOM00026986 | 07/17/2003 |
| | | 0178 | NRC Certificate of Compliance for Radioactive Material Packages 71-9226, Certificate Number 9226, Revision Number 1, Docket Number 71-9226, Package Identification Number USA/9226/B(U)F-85, signed by John Monninger & 7/17/03 NRC Safety Evaluation Report | DXR011002808 | DXR011002816 | 07/17/2003 |
| | | 0179 | NRC Certificate of Compliance for Radioactive Material Packages 71-9255, Certificate Number 9255, Revision Number 9, Docket Number 71-9255, Package Identification Number USA/9255/B(U)F-85, signed by John Monninger & 10/14/03 NRC Safety Evaluation Report | DXR011002817 | DXR011002825 | 10/14/2003 |
| | | 0180 | Design Change Package Summary Checklist | DOM00068638 | DOM00068737 | 10/31/2003 |
| | | 0181 | 50.59 Evaluation Form: Replacement of MP3 Spent Fuel Pool Cask Crane Hoisting Equipment and Control System | DOM00052285 | DOM00052295 | 12/11/2003 |
| | | 0182 | FSAR Hi-Star for Holtec International Storage, Transport, and Repository Cask System Docket 72-1008 | DXR011008483 | DXR011010271 | 2004 |
| | | 0183 | E.mail from Guerci to Parillo re Contingency Action - Loss of Full Core Reserve | DOM00044366 | DOM00044368 | 02/03/2004 |
| | | 0184 | Design Document Transmittal No. DE2-DT-0275-04 | DOM00010082 | DOM00010111 | 02/11/2004 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0185 | Letter to Daniel Weekley from S. Derek Phelps RE: Docket No. 265 - Dominion Nuclear Connecticut, Inc, application to modify an existing electric generating facility (Millstone Power Station) to establish an independent spent fuel storage installation | DOM00009724 | DOM00009771 | 06/04/2004 |
| | | 0186 | Design Change Notice | DOM00010039 | DOM00010053 | 06/09/2004 |
| | | 0187 | Letter from Price, Dominion, to NRC, Attention: Document Control Desk, cc: Wang, Prince, Nerses & Schneider, re: Dominion Nuclear Connecticut, Inc., Millstone Power Station Units 1, 2 & 3, 10 Commitment Change Report for 2003, w/3 attach Reports | | | 06/24/2004 |
| | | 0188 | Dominion Invoice No. 70126232 | DOM00004362 | DOM00004371 | 07/07/2004 |
| | | 0189 | Design Change Notice No.DM2-00-032-04 | DOM00010062 | DOM00010066 | 07/09/2004 |
| | | 0190 | Sargent & Lundy, LLC Invoice No. 10373151 | DOM00084874 | DOM00084879 | 07/23/2004 |
| | | 0191 | Purchase Orders with number 70129124 and Invoice Number 58517 for Archway Work from Delaware Valley Cutting Services | DOM00003381 | DOM00003478 | 08/05/2004 |
| | | 0192 | Design Document Transmittal No. DE3-DT-0692-04 MP3 Cask Crane Upgrade | DOM00010112 | DOM00010130 | 08/30/2004 |
| | | 0193 | Design Change Notice No. DM2-00-0261-04 MP2 Archway | DOM00010067 | DOM00010081 | 09/17/2004 |
| | | 0194 | Design Change Notice DCN | DOM00010026 | DOM00010038 | 09/21/2004 |
| | | 0195 | Purchase Order No. 70131204 | DOM00002338 | DOM00002340 | 09/24/2004 |
| | | 0196 | Letter from H. Barker to D Zabransky re: Delivery Commitment Schedule for 2010 | DOM00034946 | DOM00034949 | 10/13/2004 |
| | | 0197 | Design Change Notice No. DM2-00-379-04 | DOM00010054 | DOM00010061 | 12/10/2004 |
| | | 0198 | Underwater Construction Corporation Invoice for Diver expenses | DOM00008931 | DOM00008931 | 01/24/2005 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0199 | Design Change Notice for ISFSI Alternate Haul Path Route in Area South of Maintenance Building | DOM00009853 | DOM00009874 | 02/15/2005 |
| | | 0200 | Surry ISFSI Technical Specifications pages i and ii of the Table of Contents, &, Appendix A, Appendix B, & Appendix C | DXR011011455 | DXR011011495 | 02/25/2005 |
| | ✓ | 0201 | Letter to Brian Wakeman from Patrick Morgan RE: meeting of the Louisa County Borad of Supervisors and Board vote to approve the request for renewal of CUP5-98 | DOM00010503 | DOM00010505 | 03/25/2005 |
| | | 0202 | Transnuclear Invoice for Lease Activities for Millstone Power Station | DOM00008665 | DOM00008665 | 04/01/2005 |
| | | 0203 | Surry Clearlink Invoice No. TM00546 | DOM00082070 | DOM00082072 | 04/05/2005 |
| | | 0204 | Project Letter from Michael Rutkoske re: Post Job Critique for MP2 ISFSI Loading | DOM00017055 | DOM00017083 | 05/05/2005 |
| | | 0205 | Dominion Nuclear Connecticut, Inc. Millstone Power Station Units 1, 2, and 3 10 CFR 50.59 and Commitment Change Report for 2004 (NRC ML051890044: MP2 Crane Upgrade Report to NRC) | DXR011010303 | DXR011010324 | 06/29/2005 |
| | | 0206 | Certificate of Compliance for Radioactive Material Packages 71-9225 | DXR011002769 | DXR011002807 | 08/08/2005 |
| | | 0207 | Policy Statement from Dominion Corporate Accounting Group Re: General Explanation of the Application of Surcharges | DOM00011477 | DOM00011478 | 10/01/2005 |
| | | 0208 | Updated Final Safety Analysis Report for the Standardized NUHOMS Horizontal Modular Storage System for Irradiated Nuclear Fuel By Transnuclear, Inc., NUH-003, Revision 9, HUH003.0103 | DXR011004310 | DXR011007907 | 01/2006 |
| | | 0209 | Spent Fuel Office, Interim Staff Guidance-22, Potential Rod Splitting Due To Exposure To An Oxidizing Atmosphere During Short-Term Cask Loading Operations In LWR Or Other Uranium Oxide Based Fuel, approved by E. William Brach, w/attached Appendix | DXR012001250 | DXR012001255 | 05/08/2006 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0210 | Surry ISFSI Final Safety Analysis Report Revision 17, Docket No. 72-2, License No. SNM-2501 | DXR011011496 | DXR011012148 | 06/2006 |
| | | 0211 | Decommissioning Cost Estimate Study of the Surry Nuclear Power Plant | DOM00013502 | DOM00013693 | 06/09/2006 |
| | | 0212 | Decommissioning Cost Estimate Study of the North Anna Nuclear Power Plant | DOM00013773 | DOM00013968 | 06/09/2006 |
| | | 0213 | Programs Review Checklist | DOM00010583 | DOM00010613 | 06/15/2006 |
| | | 0214 | Wogrubb Invoice No. 0994453 | DOM00009024 | DOM00009027 | 07/12/2006 |
| | | 0215 | DRI and Dominion Nuclear Connecticut/Virginia Power v. United States Plaintiff's Responses to Defendant's First Set of Interrogatories | | | 09/11/2006 |
| | | 0216 | North Anna Final Safety Analysis Report, Revision 42 | DXR012020615 | DXR012020708 | 09/29/2006 |
| | | 0217 | Revision Summary for Surry Power Station Updated Final Safety Analysis Report, Revision 38 | DXR011025081 | DXR011025190 | 09/29/2006 |
| | | 0218 | MIBS Invoice No. 01-S72-1 | DOM00088428 | DOM00088438 | 10/26/2006 |
| | | 0219 | MIBS Invoice No. 02-N63-1 | DOM00088223 | DOM00088230 | 10/26/2006 |
| | | 0220 | MIBS Invoice No. 295602299 | DOM00088077;DOM00088075;DOM00088087 | DOM00088086;DOM00088076;DOM00088097 | 10/26/2006 |
| | | 0221 | Letter from Brad Fagg, Morgan Lewis to Lisa Donahue, DOJ Re: Enclosed Revised and Updated MIBS Data and Additional Supporting Documentation | | | 02/12/2007 |
| | | 0222 | Letter from Brad Fagg, Morgan Lewis to Lisa Donahue, DOJ with Response to Donahue Letter of 02/22/2007 Regarding the Continuing Audit in Dri and Responses to Several Requests from 3/19/2007 Letter | | | 03/30/2007 |
| | | 0223 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Responses to Requests from 3/12/2007, 3/19/2007, and 4/18/2007 Letters | | | 04/25/2007 |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0224 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Responses to Requests from 03/12/2007 Letter, Requests from April 3-5 2007 Audit Meeting, and Certain Purchase Order Requests from 04/26/2007 MIBS Letter. | | | 05/09/2007 |
| | | 0225 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Responses to Requests from 02/22/2007, 03/12/2007, 03/19/2007, and 04/18/2007 Letters and Certain Purchase Order Requests from 04/26/2007 (MIBS) letter. | | | 06/08/2007 |
| | | 0226 | Consolidated Notice of Deposition of Dominion Resources and Virginia Electric and Power Pursuant to Rule 30(b)(6) | | | 07/30/2007 |
| | | 0227 | Not Used | | | 07/30/2007 |
| | | 0228 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Response to Requests from 02/22/2007, 03/12/2007, 03/19/2007, and 04/18/2007 Letters and an Issue Raided During the Deposition of L. Nunez on 08/02/2007. | | | 08/17/2007 |
| | | 0229 | Plaintiff's Responses to Defendant's Second Set of Interrogatories | | | 08/21/2007 |
| | | 0230 | Amended Consolidated Notice of Deposition of Dominion Resources and Dominion Nuclear Connecticut Pursuant to Rule 30(b)(6) | | | 09/12/2007 |
| | | 0231 | Not Used | | | |
| | | 0232 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ with Responses to Several Audit Requests from 02/22/2007, 03/12/2007, 04/18/2007, 04/26/2007 (MIBS), 04/26/2007 (CAFR), and 07/06/2007 Letters | | | 10/01/2007 |
| | | 0233 | NRC Certificate of Compliance for Radioactive Material Packages, Certificate Number 9270, Revision Number 3, Docket Number 71-9270, Package Identification Number USA/9270/B(U)F-96, signed by Robert Nelson, &, 10/29/07 NRC Safety Evaluation Report | DXR011002836 | DXR011002857 | 10/29/2007 |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C
Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0234 | Certificate of Compliance for Radioactive Material Packages, Certificate Number 9276, Revision Number 3, Docket Number 71-9276, Package Identification Number USA/9276/B(U)F-85 w/attached Safety Evaluation Report | DXR011002858 | DXR011002885 | 10/31/2007 |
| | | 0235 | U.S. NRC webpage http://www.nrc.gov/waste/spent-fuel-storage/sf-storage-licensing/license-considerations.html | DXR011008477 | DXR011008482 | 12/04/2007 |
| | ✓ | 0236 | Expert Report of R. Larry Johnson | DXR005000001 | DXR005000047 | 12/05/2007 |
| | ✓ | 0237 | Expert Report of Jonathan A. Neuberger | DXR008000001 | DXR008000053 | 12/05/2007 |
| | ✓ | 0238 | Expert Report of Joseph M. Grillo | DXR004000204 | DXR004000261 | 12/05/2007 |
| | | 0239 | Errata for Expert Witness Report of Joseph M. Grillo | | | 02/07/2008 |
| | | 0240 | DRI and Dominion Nuclear Connecticut/Virginia Power v. United States Plaintiff's Responses to Defendant's Third Set of Interrogatories | | | 12/20/2007 |
| | | 0241 | Larry Johnson Work Papers - (Report Cover and Table of Contents) | DXR007000001 | DXR007000002 | No Date |
| | | 0242 | Larry Johnson Work Papers - North Anna - North Anna ISFSI 900 and 3000 MTU Rates | DXR007000003 | DXR007000040 | No Date |
| | | 0243 | Larry Johnson Work Papers - Surry - Surry Cask Loading 900 MTU Rate | DXR007000041 | DXR007000069 | No Date |
| | | 0244 | Larry Johnson Work Papers - Surry - Engineering Labor - 900 and 3000 MTU Rates | DXR007000070 | DXR007000081 | No Date |
| | | 0245 | Larry Johnson Work Papers - Millstone License Amendment | DXR007000082 | DXR007000094 | No Date |
| | | 0246 | Larry Johnson Work Papers - Fuel Characterization | DXR007000095 | DXR007000112 | No Date |
| | | 0247 | Larry Johnson Work Papers - All Plants Overheads | DXR007000113 | DXR007000132 | No Date |
| | | 0248 | Larry Johnson Work Papers - All Plants Internal Labor - Summary Page 900 MTU Rate | DXR007000133 | DXR007000329 | No Date |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0249 | Larry Johnson Work Papers - All Plants Internal Labor - Summary Page 3000 MTU Rate | DXR007000330 | DXR007000539 | No Date |
| | | 0250 | Larry Johnson Work Papers - Millstone -Pre-Acquisition Costs 900 and 3000 MTU Rates | DXR007000540 | DXR007000578 | No Date |
| | | 0251 | Larry Johnson Work Papers - Surry Crane Rentals 900 and 3000 MTU Rates | DXR007000580 | DXR007000580 | No Date |
| | | 0252 | Larry Johnson Work Papers - All Plants - Internal Labor Not Supported by Adequate Details or Documentation 900 and 3000 MTU Rates | DXR007000581 | DXR007000620 | No Date |
| | | 0253 | Larry Johnson Work Papers - Elements Not Supported by Adequate Details or Documentation (Excluding Internal Labor) 3000 MTU Rate | DXR007000622 | DXR007000622 | No Date |
| | | 0254 | NRC Invoices - North Anna ISFSI | DOM00005407 | DOM00005407 | No Date |
| | | 0255 | NRC Invoices - Surry ISFSI | DOM00005568A | DOM00005568A | No Date |
| | | 0256 | United States Nuclear Regulatory Commission Docket No. 72-16 Virginia Electric and Power Company Old Dominion Electric Cooperative Notice of Issuance of Materials License SNM-2507 North Anna Independent Spent Fuel Storage Installation | DOM00014216 | DOM00014307 | No Date |
| | | 0257 | Letter from James P. O'Hanlon to D. A. Cool RE: Virginia Electric and Power Company North Anna Power Station Application for a License to Construct and Operate and Independent Spent Fuel Storage Installation | DOM00010456 | DOM00010481 | 05/09/1995 |
| | | 0258 | North Anna Power Station Independent Spent Fuel Storage Installation Supplemental Information for a Conditional Use Permit | DOM00010410 | DOM00010442 | No Date |
| | | 0259 | U.S. NRC Website: Part 50 - Domestic Licensing of Production and Utilization Facilities | | | No Date |
| | | 0260 | NRC ML041840272 MP3 Crane Upgrade Report to NRC | | | No Date |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0261 | U.S. NRC Website: Part 71 - Packaging and Transportation of Radioactive Materials | | | No Date |
| | | 0262 | TN-32 Delivery and Loading Schedule | DOM00084917 | DOM00084917 | No Date |
| | | 0263 | TN-32 Proactive Cover Modifications Location Matrix | DOM00085538 | DOM00085538 | No Date |
| | | 0264 | 10 CFR 71 Transportation Cask Regulations | | | No Date |
| | | 0265 | Millstone Unit 2 Final Safety Analysis Report Chapter 1-Introduction and Summary, Revision 21 | DXR012012745 | DXR012012859 | No Date |
| | | 0266 | FSAR for the Holtec International Storage, and Transfer Operation Reinforced Module Cask System, (Hi-Storm 100 Cask System), Docket 72-1014, Revision 2 | DXR011002891 | DXR011004309 | No Date |
| | | 0267 | Not Used | | | |
| | | 0268 | Dominion Nuclear Connecticut Inc. Docket No. 50-336 (Millstone Power Station No. 2) Renewed Facility Operating License Renewed License No. DPR-65 Millstone Unit 2 Tech Specs | DXR011010582 | DXR011010944 | No Date |
| | | 0269 | ML020370265 Millstone Unit 2 LER | DXR011010325 | DXR011010329 | No Date |
| | | 0270 | North Anna Site Layout Drawings | DOM00085971 | DOM00085977 | No Date |
| | | 0271 | North Anna Power Station Unit No. 1 Renewed Facility Operating License, Appendix A: North Anna Technical Specifications | | | 03/20/2003 |
| | | 0272 | DCR Review and Approval Form re: MP3 Spent Fuel Pool Rerack Project | DOM00010134 | DOM00010175 | 02/25/1999 |
| | | 0273 | DCR Review and Approval Form re: MP3 Spent Fuel Rerack Installation | DOM00010249 | DOM00010276 | 02/16/2000 |
| | | 0274 | Scope of Work | DOM00003180 | DOM00003197 | No Date |
| | ✓ | 0275 | Virginia Power and North Carolina Power, Accounting and Finance, Capital Overheads Policy Review | DOM00090481 | DOM00090493 | No Date |

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | ✓ | 0276 | Dominion Resources, Inc. and Dominion Nuclear Connecticut, Inc./Dominion Resources, Inc. and Virginia Electric and Power Company v. U.S Impact of 900 Rate Model | DOM00090494 | DOM00090494 | No Date |
| | | 0277 | Not Used | | | |
| | | 0278 | Spreadsheet titled Dominion Resources, Inc. and Dominion Nuclear Connecticut, Inc. v. US, No. 04-83C/ Dominion Resources, Inc. and Virginia Electric and Power Company, Inc. v. US, No. 04-84C Summary of Shipments Using Available Allocations 3000 MTU/yr | DOM00085996 | DOM00086001 | No Date |
| | ✓ | 0279 | Dominion Resources, Inc. and Dominion Nucelar Connecticut, Inc. Dominion Resources, Inc and Virginia Electric and Power Company v. U.S Summary of Shipments Using Available Allocations | DOM00090475 | DOM00090480 | No Date |
| | | 0280 | North Anna Power Station Independent Spent Fuel Storage Installation Safety Analysis Report by the Virginia Electric and Power Company | DXR011024646 | DXR011025051 | No Date |
| | | 0281 | Photograph | DOM00083208 | DOM00083208 | No Date |
| | | 0282 | Photograph | DOM00083210 | DOM00083210 | No Date |
| | | 0283 | Photograph | DOM00083211 | DOM00083211 | No Date |
| | | 0284 | Photograph | DOM00083316 | DOM00083316 | No Date |
| | | 0285 | Photograph | DOM00083390 | DOM00083390 | No Date |
| | | 0286 | Photograph | DOM00083554 | DOM00083554 | No Date |
| | | 0287 | Photograph | DOM00083882 | DOM00083882 | No Date |
| | | 0288 | Photograph | DOM00083883 | DOM00083883 | No Date |
| | | 0289 | Photograph | DOM00083902 | DOM00083902 | No Date |
| | | 0290 | Photograph | DOM00084587 | DOM00084587 | No Date |
| | | 0291 | Photograph | DOM00090409 | DOM00090409 | No Date |

Dominion v. United States, Fed. Cl. 04-0083C, -0084C

Defendant's Exhibit List

| | Will Use | Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date |
|---|---|---|---|---|---|---|
| | | 0292 | Photograph | DOM00090412 | DOM00090412 | No Date |
| | | 0293 | Photograph | DOM00090415 | DOM00090415 | No Date |
| | | 0294 | Photograph | DOM00090456 | DOM00090456 | No Date |
| | | 0295 | Any Exhibits Appearing on Plaintiffs' Exhibit List | | | No Date |
| | | 0296 | Any Documents Previously Identified as Having Been Relied Upon by the Government's Experts | | | No Date |
| | | 0297 | DOE Letter from M. Detmer to C. Brown re: The Delivery Commitment Schedule General and Specific Instructions with attached Sample Appendix C | VAP0000683 | VAP0000692 | 03/04/1992 |
| | | 0298 | DOE Letter from B. Tomasoni to C. Brown re The Standard Contract for the Disposal of Spent Fuel and/or High-Level Radioactive Waste | VAP0001938 | VAP0001946 | 06/15/1993 |
| | | 0299 | DOE Letter from B. Tomasoni to R.M Berryman re Delivery Committment Schedule | DOM00036378 | DOM00036379 | 12/06/1993 |
| | | 0300 | Letter from R.M Berryman to DOE re Submission of Delivery Committment Schedule, 2002 | VAP0001928 | VAP0001929 | 09/27/1996 |
| | | 0301 | DOE Letter from M. Detmer to J. McKissick re: The Delivery Commitment Schedule General and Specific Instructions with attached Sample Appendix C | DOM00029207 | DOM00029216 | 03/04/1992 |
| | | 0302 | DOE Letter from B. Tomasoni to J. McKissick re: Annual Publication of the Acceptance Priority Ranking (APR) and the Annual Capacity Report (ACR) | DOM00029196 | DOM00029204 | 06/15/1993 |

CERTIFICATE OF FILING AND SERVICE

I hereby certify that on this 24th day of March, 2008, a copy of the foregoing "DEFENDANT'S EXHIBIT LIST" was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

s/Scott Slater