**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| **DOMINION RESOURCES, INC.,**<br>**DOMINION NUCLEAR CONNECTICUT, INC.,**<br>Plaintiffs,<br>v.<br>**UNITED STATES OF AMERICA,**<br>Defendant. | Case No. 04-83C<br>Judge Bruggink |
| **DOMINION RESOURCES, INC.,**<br>**VIRGINIA ELECTRIC AND POWER COMPANY,**<br>Plaintiffs,<br>v.<br>**UNITED STATES OF AMERICA,**<br>Defendant. | Case No. 04-84C<br>Judge Bruggink |

**PLAINTIFFS' OBJECTIONS TO DEFENDANT'S EXHIBITS**

Pursuant to the Court's April 8, 2008 Pre-Trial Order, Plaintiffs in Case No. 04-83C, Dominion Resources, Inc., and Dominion Nuclear Connecticut, Inc., and plaintiffs in Case No. 04-84C, Dominion Resources, Inc. and Virginia Electric and Power Company (also d/b/a "Dominion Virginia Power"), respectfully make the following objections to Defendant's exhibits:

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 1 | Standard Contract No. DE-CR01-8344423 between DOE and Virginia Electric and Power | DOM00032432 | DOM00032496 | 6/15/1983 | |
| 2 | Standard Contract No. DE-CR-01-83NE44399.000 between Northeast Utilities Services and the DOE for Millstone Point Unit No. 1. | COF0170514 | COF0170591 | 6/30/1983 | |
| 3 | Standard Contract No. DE-CR-01-83NE44467.000 between Northeast Utilities Services and the DOE for Millstone Point Unit No. 2 | COF0300743 | COF0300785 | 6/30/1983 | Incomplete: Missing appendices. See PX 28. |
| 4 | Standard Contract No. DE-CR-01-83NE44468.000 between Northeast Utilities Services and the DOE for Millstone Point Unit No. 3 | COF0170305 | COF0170382 | 6/30/1983 | |
| 5 | Administrative Record-Standard Contract: Public Hearing on the Standard Contact for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010001 | ARC0010055 | 3/3/1983 | |
| 5.01 | Federal Register Notice Part IV, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010056 | ARC0010070 | 2/4/1983 | |
| 5.02 | Federal Register Notice Part II, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | ARC0010071 | ARC0010090 | 4/18/1983 | |
| 5.03 | DOE Table of Responses to request for comments on Standard Contract for Disposal of SNF and/or HLW | ARC0010091 | ARC0010101 | 2/4/1983 | |
| 5.04 | Letter from C. Mallory, Hunton & Williams to R. Morgan, NWPA-Project Office, DOE | ARC0010102 | ARC0010120 | 2/8/1983 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 5.05 | Letter from R. Bridenbecker, Southern California Edison Company to NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010121 | ARC0010125 | 2/7/1983 | |
| 5.06 | Letter from H.B. Tucker, Duke Power Company, to R. Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste - Preliminary Comments | ARC0010126 | ARC0010136 | 2/8/1983 | |
| 5.07 | Letter from, W.T. Lough, the Virginia State Corporation Commission Division of Energy Regulation to NWPA - Project Office, re: Standard Contract: Proposed Rulemaking | ARC0010137 | ARC0010137 | 2/17/1983 | |
| 5.08 | Letter from L. Bernath, San Diego Gas & Electric to NWPA-Project Office, re: Request for Comments on Standard Contract - Federal Register Notice | ARC0010138 | ARC0010140 | 2/24/1983 | |
| 5.09 | Statement of B. Wolfe, General Electric Co., before the Public Hearing on DOE's Draft | ARC0010141 | ARC0010148 | 3/3/1983 | |
| 5.1 | Statement of E. Linn Draper, Jr., Senior Vice President-External Affairs Gulf States Utilities Company on behalf of the Edison Electric Institute, The Utility Nuclear Waste Management Group | ARC0010149 | ARC0010156 | 1983 | |
| 5.11 | Public Hearing Comments from Dr. William M. Jacobi, General Manager, Nuclear Fuel Division, Westinghouse Electric Corporation | ARC0010157 | ARC0010163 | 3/3/1983 | |
| 5.12 | Letter from D. H. Peterson, Northern States Power Company, to NWPA-Project Office, re: Comments on the Draft Waste Disposal Contract | ARC0010164 | ARC0010168 | 3/3/1983 | |
| 5.13 | Omaha Public Power District's Comments concerning draft standard contract for the disposal of SNF | ARC0010169 | ARC0010175 | 1983 | |
| 5.14 | Letter from the Cincinnati Gas & Electric Company, re: Notice of Proposed Rulemaking on standard contract for disposal of SNF to NWPA-Project Office | ARC0010176 | ARC0010187 | 3/4/1983 | |
| 5.15 | Comments by Consumers Power Company on Contract for disposal of SNF | ARC0010188 | ARC0010206 | 1983 | |
| 5.16 | Letter from H.L. Brey, Public Service Company of Colorado to NWPA-Project Office, re: Proposed standard contract for disposal of SNF | ARC0010207 | ARC0010211 | 3/3/1983 | |
| 5.17 | Comments from the Cleveland Electric Illuminating Company, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010212 | ARC0010224 | 3/4/1983 | |
| 5.18 | Comments from the Gulf States Utility, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010225 | ARC0010235 | 1983 | |
| 5.19 | Comments by Wisconsin Public Service Corporation; Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010236 | ARC0010239 | 3/3/1983 | |
| 5.2 | Letter from W. McDonald, the Iowa Department of Transportation to NWPA-Project Office, re: Proposed DOE Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010240 | ARC0010241 | 3/4/1983 | |
| 5.21 | Letter from Merrill, the Public Service of New Hampshire to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010242 | ARC0010245 | 3/4/1983 | |
| 5.22 | Letter from Cherry, GPU Services to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010246 | ARC0010249 | 3/4/1983 | |
| 5.23 | Letter from Yankee Atomic Electric Company, A.R. Soucy to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010250 | ARC0010254 | 3/4/1983 | |
| 5.24 | Letter from Public Service Electric & Gas Co, Fryling, to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking 10 CFR Part 961 48 F.R. No. 25 | ARC0010255 | ARC0010259 | 3/3/1983 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 5.25 | Letter from the Long Island Lighting Company, W.J. Tunney, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010260 | ARC0010262 | 3/3/1983 | |
| 5.26 | Letter from Northeast Utilities, B.W. Erk, to NWPA-Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010263 | ARC0010268 | 3/3/1983 | |
| 5.27 | Letter from Southern Company Services, Inc., Ruble A. Thomas, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010269 | ARC0010273 | 3/4/1983 | |
| 5.28 | Letter from Alabama Power, F.L. Clayton, to Robert Morgan, NWPA-Project Office, re: Contract for Disposal of SNF and/or High-Level Radioactive Waste | ARC0010274 | ARC0010282 | 3/4/1983 | |
| 5.29 | Standard Contract Administrative Record Final Comments from Duke Power Company; Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010283 | ARC0010290 | 3/3/1983 | |
| 5.3 | Letter from Kansas Gas and Electric Company to NWPA Project Office, re: Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010291 | ARC0010298 | 3/1/1983 | |
| 5.31 | Letter from Root, Iowa Electric Light and Power Company to NWPA-Project Office, re: Comments on the proposed DOE Waste Disposal Services Contract J-70 | ARC0010299 | ARC0010301 | 3/3/1983 | |
| 5.32 | Letter from Dole, the Mississippi Power and Light Company to NWPA-Project, re: Grand Gulf Nuclear Station Units 1 & 2 file: 0321/15162/N155.0/L860.0 Comments, re: Standard Contract for disposal of SNF and/or HLW; Notice of Proposed Rule | ARC0010302 | ARC0010315 | 3/4/1983 | |
| 5.33 | Letter from Portland General Electric Company, J.T. Owens to NWPA- Project Office, re: Comments and Recommendation concerning DOE's Draft Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010316 | ARC0010324 | 3/4/1983 | |
| 5.34 | Letter from John Kearney, Edison Electric Institute, to Robert Morgan, NWPA-Project Office, DOE, cc: Jeff Hill, re: Standard Contract for Disposal of SNF and/or High-Level Radioactive Waste (Protected Material) | ARC0010325 | ARC0010412 | 3/7/1983 | |
| 5.35 | Letter from Ficadenti, Atlantic Electric to NWPA-Project Office, re: Nuclear Waste Policy Act of 1982 Standard Contract for disposal of SNF and/or High-Level Radioactive Waste Notice of Proposed Rulemaking | ARC0010413 | ARC0010413 | 3/2/1983 | |
| 5.36 | Letter from Detroit Edison to NWPA-Project Office, re: comments on Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010414 | ARC0010415 | 3/3/1983 | |
| 5.37 | Letter from Bamsey, the State of Iowa, Dept. of Public Defense-Disaster Services to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010416 | ARC0010416 | 3/2/1983 | |
| 5.38 | Letter from Robert Alexander to the NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010417 | ARC0010417 | 3/2/1983 | |
| 5.39 | Letter from Shinnock, American Electric Power to NWPA Project Office, re: 10 C.F.R. PART 961, Standard Contract for disposal of SNF and/or High-Level Radioactive Waste | ARC0010418 | ARC0010420 | 3/7/1983 | |
| 5.4 | Letter from Nelson, Nuclear Energy Information Service, Energy Analyst, to NWPA Project Office, re: Corrections to testimony given concerning recommended sites for High-Level nuclear waste repositories | ARC0010421 | ARC0010422 | 3/5/1983 | |
| 5.41 | Letter from Penberthy, Electomelt International, Inc., L. Penberthy to NWPA-Project Office, re: Hearing for Public Comment on Utility Contracts, March 3, 1983 | ARC0010423 | ARC0010435 | 3/4/1983 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 5.42 | Letter from Larry Caldwell to NWPA Project Office, re: Comments on Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Federal Register, vol. 48, Proposed Rule | ARC0010436 | ARC0010437 | 3/5/1983 | |
| 5.43 | Letter from Cook, Florida Power and Light Company, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010438 | ARC0010441 | 3/7/1983 | |
| 5.44 | Letter from Arkansas Power & Light Company, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010442 | ARC0010443 | 3/4/1983 | |
| 5.45 | Letter from Kamber, Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010444 | ARC0010445 | 3/4/1983 | |
| 5.46 | Letter from McGrath, Department of Justice to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010446 | ARC0010446 | 3/7/1983 | |
| 5.47 | Letter from Kamber, Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010447 | ARC0010448 | 3/4/1983 | |
| 5.48 | Letter from Calhoun, Pennsylvania Power & Light Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010449 | ARC0010451 | 3/4/1983 | |
| 5.49 | Letter from Scherer, Duquesne Light to NWPA-Project Office, re: Letter from Nebraska Public Power District to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010452 | ARC0010455 | 3/4/1983 | |
| 5.5 | Letter from Toledo Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010456 | ARC0010457 | 3/4/1983 | |
| 5.51 | Letter from Commonwealth Edison to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010458 | ARC0010464 | 3/4/1983 | |
| 5.52 | Letter from the Environmental Policy Institute, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010465 | ARC0010467 | 3/7/1983 | |
| 5.53 | Letter from Westinghouse Electric Corporation to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010468 | ARC0010472 | 3/7/1983 | |
| 5.54 | Letter from Atlantic Electric to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010473 | ARC0010473 | 3/2/1983 | |
| 5.55 | Responsive Comments from the AIF Committee on the Nuclear Waste Fund, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010474 | ARC0010476 | 1983 | |
| 5.56 | Letter from Shinnock, the American Electric Power Service Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010477 | ARC0010483 | 3/4/1983 | |
| 5.57 | Letter from Boyer, the Philadelphia Electric Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010484 | ARC0010487 | 3/3/1983 | |
| 5.58 | Letter from Davis, Carolina Power and Light Company, to Morgan, NWPA-Project Office, DOE, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010488 | ARC0010490 | 3/3/1983 | |
| 5.59 | Letter from Parsons, Friends of the Earth to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010491 | ARC0010492 | 3/7/1983 | |
| 5.6 | Comments by Pacific Gas and Electric Company; Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010493 | ARC0010524 | 3/4/1983 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 5.61 | Letter from Mary Metcalf to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010525 | ARC0010526 | 3/2/1983 | |
| 5.62 | Letter from Trosten, LeBoeuf, Lamb, Leiby and MacRae to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010527 | ARC0010532 | 3/7/1983 | |
| 5.63 | Comments by TVA; Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010533 | ARC0010559 | 1983 | |
| 5.64 | Letter from Clark, the Nuclear Fuel Service, Inc. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010560 | ARC0010561 | 3/7/1983 | |
| 5.65 | Letter from Clark, Maine Yankee Atomic Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010562 | ARC0010564 | 3/7/1983 | |
| 5.66 | Letter from Sobey, The Houston Lighting and Power Company to Office of Procurement Operations, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010565 | ARC0010570 | 3/4/1983 | |
| 5.67 | Letter from Leasburg, Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010571 | ARC0010573 | 3/7/1983 | |
| 5.68 | Letter from Restrick, General Electric to NWPA, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010574 | ARC0010623 | 3/8/1983 | |
| 5.69 | Letter from Killar, Middle South Services, Inc., to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010624 | ARC0010631 | 3/7/1983 | |
| 5.7 | Letter from Conway, Vermont Yankee Nuclear Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010632 | ARC0010638 | 3/7/1983 | |
| 5.71 | Letter from Lundvall, Baltimore Gas and Electric to NWPA-Project Office re: Draft DOE Utility Standard Waste Disposal Contract | ARC0010639 | ARC0010641 | 3/7/1983 | |
| 5.72 | Letter from Gueron, Consolidated Edison Company to NWPA, re: Draft Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010642 | ARC0010647 | 3/7/1983 | |
| 5.73 | Letter from West, C-E Power Systems to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010648 | ARC0010648 | 3/7/1983 | |
| 5.74 | Letter from Ladesich, Southern California Edison Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010649 | ARC0010649 | 3/4/1983 | |
| 5.75 | Letter from Virginia Electric and Power Company to NWPA-Project, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010650 | ARC0010652 | 3/7/1983 | |
| 5.76 | Letter from Maurin, Louisiana Power and Light to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010653 | ARC0010656 | 3/7/1983 | |
| 5.77 | Letter from Maier, Rochester Gas and Electric Corp. to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010657 | ARC0010659 | 3/7/1983 | |
| 5.78 | Letter from Dixon, South Carolina Electric and Gas Company, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010660 | ARC0010662 | 3/7/1983 | |
| 5.79 | Letter from Brunt, Arizona Nuclear Power Project to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010663 | ARC0010663 | 3/7/1983 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 5.8 | Letter from Linder, Dairyland Power Corporation, to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010664 | ARC0010672 | 3/7/1983 | |
| 5.81 | Letter from J.T. Beckham, Jr, Georgia Power to NWPA-Project Office, re: Comments on Contract for Disposal of SNF and/or High Level Radioactive Waste | ARC0010673 | ARC0010680 | 3/4/1983 | |
| 5.82 | Letter from Cook, Delmarva Power to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010681 | ARC0010681 | 3/8/1983 | |
| 5.83 | Letter from Mangan, Niagara Mohawk Power Corporation, to NWPA-Project Office, re: Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010682 | ARC0010690 | 3/7/1983 | |
| 5.84 | Letter from O'Shea Florida Power to NWPA-Project Office, re: Standard Contract for disposal of SNF and/or High Level Radioactive Waste | ARC0010691 | ARC0010692 | 3/4/1983 | |
| 5.85 | Comments by Boston Edison: Contract for the disposal of SNF and/or High Level Radioactive Waste | ARC0010693 | ARC0010694 | 1983 | |
| 5.86 | Excerpts from Federal Register, re: Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste - Final Rule Correction | ARC0010695 | ARC0010696 | 5/24/1983 | |
| 6 | NRC Regulatory Guide 1.33, Quality Assurance Program Requirements (Operation), Revision 2 | DXR011011194 | DXR011011205 | Feb-78 | |
| 7 | Letter Counsil, NNEC, to Reid, NRC, re: Millstone Nuc Pwr Station, Unit No. 2, Loads Near Spent Fuel, Neutron Shielding, & Containment Leak Rate Testing, w/attached Responses; &, 7/17/78 ltr Council to Reid, w/attach Control of Heavy Loads Near Spent Fuel | DXR011011026 | DXR011011081 | 7/31/1978 | |
| 8 | NUREG-0612, Control of Heavy Loads at Nuclear Power Plants, Resolution of Generic Technical Activity A-36, by H. George. Task Manager, Office of Nuclear Reactor Regulation, NRC | DXR011011220 | DXR011011342 | Jul-80 | |
| 9 | June 1982 - Spent Fuel Storage Requirements - An Update of DOE/SR0007 | PA100903 | PA100986 | Jun-82 | |
| 10 | Letter from James J. Fiore, DOE, to Ray Hoskins, TVA, enclosing draft version of contract for disposal of spent nuclear fuel | TV 1378 | TV 1426 | 6/3/1982 | Relevance (Rule 402) Foundation (Rule 901) |
| 11 | Shaw Pittman Memorandum re: Potential Issues to be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | SN011286 | SN011302 | 8/29/1982 | Relevance (Rule 402) Foundation (Rule 901) |
| 12 | Memo from D. C. Hagan to B. E. Hunt, re: Utility Nuclear Fuel Economic Group Meeting November 4-5, 1982 | SN011616 | SN011620 | 11/15/1982 | Relevance (Rule 402) Foundation (Rule 901) |
| 13 | Memo from R. E. L. Stanford, UNWMG, to Members, Steering Committee, re: High-Level Waste Policy Act of 1982 | SN145831 | SN145837 | 12/23/1982 | Relevance (Rule 402) Foundation (Rule 901) |
| 14 | Comments of the EEI/UNWMG Added, Draft Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SN048515 | SN048568 | Jan-83 | Relevance (Rule 402) Foundation (Rule 901) |
| 15 | Memo from Loring Mills to Members, Nuclear Power Executive Advisory Committee, EEI, re: Nuclear Waste Policy Act of 1982 and Safety Goal Policy Statement | SN145731 | SN145766 | 1/11/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 16 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing parts of a working draft of contract | TV 1365 | TV 1376 | 1/12/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 17 | Letter from the American Public Power Association, L. Hobart to DOE, Dr. Thomas Dillon, re: APPA's comments on DOE's January 19, 1983 draft Standard Contract | TVP0041022 | TVP0041036 | 1/21/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 18 | Letter from E. Gordon, the Atomic Industrial Forum, Inc., to Working Group on Nuclear Waste Fund Draft Contract, re: EEI's and Shaw Pittman's comments upon DOE's January 19, 1983 Standard Contract | TVP0041148 | TVP0041148 | 1/24/1983 | Relevance (Rule 402) Foundation (Rule 901) |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 19 | Letter from Larry Hobart, American Public Power Association, to Charles Dean, TVA, enclosing APPA correspondence with DOE | TV 1251 | TV 1261 | 1/24/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 20 | Letter from S. Kraft, Edison Electronic Institute, to R. Mullin, Tennessee Valley Authority, containing attachment EEI's marked-up version of DOE's January 19, 1983 draft Standard Contract | TVP0041103 | TVP0041145 | 1/24/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 21 | Memorandum from R. H. Leesburg RE: DOE/Industry Meeting Nuclear Waste Policy Act of 1982 | DOM00035691 | DOM00035744 | 1/25/1983 | |
| 22 | EEI's Draft Unsolicited Comments on Contract for Disposal of Spent Nuclear Fuel and/or High-Level Radioactive Waste | SN048683 | SN048724 | 1/25/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 23 | Letter from Jay Silberg, Shaw Pittman Potts & Trowbridge, to David Kaplan, SMUD, re: DOE Spent Fuel Disposal Contract | SMUDPRIV0050 | SMUDPRIV0054 | 2/4/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 24 | Inter-Office Correspondence from J.R. Tomonto to M.C. Cook RE: EEI Meeting to Prepare Comments on the DOE Disposal Contract - February 10, 1983 with attached list of meeting attendees and appendices | FPL0013224 | FPL0013241 | 2/11/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 25 | Memorandum to Distribution from R.H. Leasburg RE: U.S. Department of Energy Waste Disposal Contract | DOM00036297 | DOM00036350 | 2/14/1983 | |
| 26 | Letter from S. Kraft, EEI, to Members of the Nuclear Fuel Committee, re: Comments on Draft DOE/Utility Standard Waste Disposal Contract | GPE0010322 | GPE0010392 | 2/18/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 27 | Memorandum to B.R. Benthall from M. L. Smith RE: Comments on Draft DOE/Utility Standard Waste Disposal Contract | DOM00036275 | DOM00036276 | 2/24/1983 | Hearsay (Rule 802) |
| 28 | Memo from H.G. Parris to W.F. Willis, re: Nuclear Waste Policy Act of 1982 (Act) - Comments on Draft Contract Between the Department of Energy (DOE) and Utilities for Disposal of Spent Nuclear Fuel (SNF) and High-level Radioactive Waste (HLW) | TVA000079 | TVA000127 | 3/2/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 29 | Letter from Leasburg, Virginia Electric and Power Company to NWPA-Project Office, re: Comments on Contract for disposal of SNF and/or High Level Radioactive Waste with attachment | ARC0010571, DOM00034717 | ARC0010572, DOM00034719 | 3/7/1983 | Missing ARC0010573 (First document same as 5.67) |
| 30 | Memorandum to R.H. Leasburg RE: VEPCO Interim Spent Fuel Storage Plan | DOM00035745 | DOM00035793 | 4/13/1983 | |
| 31 | Shaw Pittman Memorandum from Jay Silberg, re: DOE Final Disposal Contract | SMUDPRIV0102 | SMUDPRIV0108 | 4/14/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 32 | Presentation to The Institute of Nuclear Materials: Management Presentation by Mr. Loring Mills, Edison Electric Company, re: Importance of Various Provisions of the Nuclear Waste Policy Act of 1982 to Electric Utility Companies | YDK024125 | YDK024129 | 5/4/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 33 | Meeting Notes from Edison Electric Institute, Task Group on Waste Contract | GPE0010496 | GPE0010501 | 5/12/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 34 | Letter from Edison Electric Institute, J. J. Kearney, to NWPA Project Office, Robert Morgan, re: 10 CFR Part 961 - Standard Contract for Disposal of Spent Nuclear Fuel and/or High Level Radioactive Waste | YDK023709 | YDK023716 | 5/20/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 35 | Memo from S. P. Kraft, EEI, to Members, Task Group on the Waste Contract, re: Results of May 12, 1983 Meeting | SN010996 | SN011011 | 5/24/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 36 | Memorandum from Allan T. Mullins to Erik Kvaven, re: Requisition for Contract with DOE Required by the Nuclear Waste Policy Act of 1982 (ACT) | TV 1467 | TV 1475 | 5/24/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 37 | DOE Disposal Contract Info | DOM00034583 | DOM00034607 | 6/2/1983 | |
| 38 | Memorandum to C.L. Dozier from W.R. Benthall RE: Contract with the Department of Energy for Disposal of Spent Nuclear Fuel and/or High Level Waste (Department of Energy Contract No. DE-CR01-83NE44423)(VEPCO Contract No. 9909) with attached contract | DOM00070903 | DOM00070982 | 7/8/1983 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 39 | Ltr from Kraft, EEI to Members Task Group & 05/20/83 ltr from Kearney, EEI to Morgan, DOE w/ Net v. Gross Generation; 06/17/83 ltr from Morgan to Kearney; 06/03/83 ltr from Burstein, WE to Keefe, DOE; 6/15/83 ltr from Britt, WE to Keefe, DOE | SN011047 | SN011067 | 7/15/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 40 | Potential Issues to Be Addressed in a Rulemaking Proceeding on the DOE Disposal Contract | SMUDPRIV0130 | SMUDPRIV0146 | 8/29/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 41 | Meeting Notes, Edison Electric Institute Utility Nuclear Waste Management Group DOE Disposal Contract Task Force Meeting | CPFP000053205 | CPFP000053207 | 9/27/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 42 | Memorandum from Yankee Atomic - J. Buchheit to R. Grube and R. Rich re: Sept. 27, 1983 UNWMG DOE Contract - Task Force Meeting | YDK045589 | YDK045591 | 10/19/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 43 | Letter from Stanford, UNWMG, to Members, DOE Contract Task Force, Subject: Petition for Rulemaking, cc: Steering Committee, High-Level Waste/Spent Fuel Storage Working Group & Nuclear Fuels Committee, w/attach 9/27/83 Meeting Notes, & Attendance List | CPFP000146147 | CPFP000146151 | 11/23/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 44 | Letter to Members, DOE Contract Task Force from R.E. Stanford RE: Petition for Rulemaking | CPFP000043546 | CPFP000043550 | 11/23/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 45 | Letter from R.E.L. Stanford, UNWMG, to Members, Steering Committee and High-Level Waste/Spent Fuel Storage Group re DOE Information Meeting, 12/13-15/83 with enclosed Memo from John O'Neill, Shaw, Pittman re DOE 12/13-15/83 Meeting | CPFP00196387 | CPFP00196395 | 12/30/1983 | Relevance (Rule 402) Foundation (Rule 901) |
| 46 | Memorandum from Yankee Atomic, J.M. Buchheit to R.M. Grube, re: Petition for Rulemaking to Amend the Nuclear Waste Contract | YDK023771 | YDK023772 | 1/20/1984 | Relevance (Rule 402) Foundation (Rule 901) |
| 47 | Memorandum to Distribution from B.H. Wakeman RE: Rulemaking Petition on the DOE Waste Disposal Contract | VAP0002163 | VAP0002200 | 2/7/1994 | Relevance (Rule 402) Foundation (Rule 901) |
| 48 | Memorandum to C.J. Shaffer from L.O. Hill RE: Proposed Amendment fo the Standard Contract for Disposal of Spent Nuclear Fuel/High Level Radioactive Waste | DOM00069799 | DOM00069803 | 3/24/1984 | |
| 49 | Letter from James Hall, UNWMG, to Members, Steering and HLW/SF Storage Working Group, re: Comments on DOE Draft Mission Plan for the Cilivian Radioactive Waste Management Program | SN046231 | SN046272 | 7/13/1984 | Relevance (Rule 402) Foundation (Rule 901) |
| 50 | Utility Nuclear Waste Management Group Task Force on Waste Acceptance Rates October 9, 1984 Attendance List | CPFP000043892; CPFP000043885 | CPFP000043892; CPFP000043891 | 10/9/1984 | Relevance (Rule 402) Foundation (Rule 901) |
| 51 | Memo from James Hall, UNWMG to Members, Utility Standard Contract Task Force re 10 CFR Part 961 Meeting with DOE | CPFP000146084 | CPFP000146084 | 12/21/1984 | Relevance (Rule 402) Foundation (Rule 901) |
| 52 | DOE, Office of Civilian Radioactive Waste: 1985 Mission Plan for the Civilian Radioactive Waste Management Program - Volumes I, II, & III | HQR0031088, YMP0011045 | HQR0031620, YMP0012123 | Jun-85 | |
| 53 | Clinch River MRS Task Force Submission re: Proposed Monitored Retrievable Storage | DER0033078 | DER0033199 | Oct-85 | Relevance (Rule 402) Foundation (Rule 901) |
| 54 | Utility Nuclear Waste Management Group High-level Waste / Spent Fuel Storage Working Group December 17, 1986 Meeting Notes | SN007280 | SN007284 | 12/17/1986 | Relevance (Rule 402) Foundation (Rule 901) |
| 55 | 1986 Addenda, ASME Boiler and Pressure Vessel Code, An American National Standard, Section XI Rules for Inservice Inspection of Nuclear Power Plant Components, &, July 1, 1986 Section XI, 1986 Edition by the ASME | DXR012001664 | DXR012002260 | 12/31/1986 | |
| 56 | Monitored Retrievable Storage Submission to Congress—Volume I: The Proposal | PNL0370307 | PNL0370349 | Mar-87 | |
| 57 | Letter from John J. Kearney, Senior Vice President, Edison Electric Institute, to Ben C. Rusche, Director, OCRWM | PA142473 | PA142480 | 4/3/1987 | Relevance (Rule 402) Foundation (Rule 901) |
| 58 | Letter from Steven P. Kraft, Director, Utility Nuclear Waste Management Group, to Christopher T. Jedrey, Contracting Office, Department of Energy | CTR0060247 | CTR0060260 | 4/28/1987 | Relevance (Rule 402) Foundation (Rule 901) |
| 59 | DOE Office of Civilian Radioactive Waste Management Publication: 1987 Annual Capacity Report | HQR0012705 | HQR0012792 | Jun-87 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 60 | DOE Office of Civilian Radioactive Waste: 1987 OCRWM Mission Plan Amendment w/ comments on the Draft Amendment and Responses to the Comments | HQR0031621 | HQR0032143 | 6/1/1987 | |
| 61 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to Members, High-Level Waste/Spent Fuel Storage Working Group, re: Changes to the Standard Contract Formation of the Annual Capacity Report (ACR) team | YDK038291 | YDK038416 | 6/24/1987 | Relevance (Rule 402) Foundation (Rule 901) |
| 62 | Letter from Christopher T. Jedrey, Contracting Officer, Department of Energy, to S.P. Kraft, Director, Utility Nuclear Waste Management Group responding to letter of April 28, 1987 | PNL0281142 | PNL0281146 | 10/2/1987 | Relevance (Rule 402) |
| 63 | Letter from Utility Nuclear Waste Management Group, Nancy Montgomery to DOE, Office of Civilian Radioactive Waste Management, Alan Brownstein, re: Annual Capacity Report - Modification Process | CTR0031055 | CTR0031056 | 11/10/1987 | Relevance (Rule 402) Foundation (Rule 901) |
| 64 | Edison Electric Institute Listing of Members of the Utility Nuclear Waste Management Group; Annual Capacity Report Response Team | PNL0460173 | PNL0460173 | 12/9/1987 | Relevance (Rule 402) Foundation (Rule 901) |
| 65 | Report to Congress on Reassessment of the Civilian Radioactive Waste Management Program | DB0001441 | DB0001474 | Nov-89 | |
| 66 | Report of the Monitored Retrievable Storage Review Commission: Nuclear Waste: Is There a Need for Federal Interim Storage? | HQR0363992 | HQR0364187 | 11/1/1989 | |
| 67 | Meeting Minutes of the High-level Waste/Spent Fuel Storage Working Group Meeting of March 29, 1990, in Washington, D.C. | SN168529 | SN168532 | 3/29/1990 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 68 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner, to North Carolina Public Staff Utilities Commission, R. Smith Jr., re: Response to August 28, 1990, letter | HQR0080317 | HQR0080318 | 10/17/1990 | Relevance (Rule 402) |
| 69 | Letter from Cole, E.R. Johnson Assoc. to McDuffie, Battelle Pacific re: 1990 ACR Review | HQR0020235 | HQR0020236 | 10/29/1990 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 70 | Letter from DOE, Office of Civilian Radioactive Waste Management, Ron Milner to Manion, Nuclear Energy Services re: Response to NES's Sept. 4, 1990, letter | HQR0080313 | HQR0080314 | 10/30/1990 | Relevance (Rule 402) |
| 71 | Preliminary Estimates of the Total System Cost for the Restructured Program: An Addendum to the May 1989 Analysis of the Total System Life Cycle Cost for the Civilian Radioactive Waste Management Program | PNL1071603 | PNL1071705 | Dec-90 | |
| 72 | DOE Memorandum from Ron Milner to the Director, Office of Civilian Radioactive Waste Management, Approval for the publication of the 1990 Annual Capacity Report | EDB0011518 | EDB0011519 | 12/21/1990 | |
| 73 | Memo from Milner to Director, OCRWM, RW-1, re: Approval for Issuance of a Comment Draft of the Annual Acceptance Priority | HQR0011256 | HQR0011257 | 4/25/1991 | |
| 74 | Standard Contract Task Force Meeting Summary 8/29/91 with marginalia | SN169450 | SN169451 | 8/29/1991 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 75 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-4 | SN169935 | SN169937 | 8/30/1991 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 76 | 1991 DOE Draft Mission Plan Amendment, Office of Civilian Radioactive Waste Management | HQR0030798 | HQR0031012 | Sep-91 | |
| 77 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-8 | SN169918 | SN169922 | 11/15/1991 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 78 | DOE Office of Civilian Radioactive Waste Publication: DOE 1991 Annual Capacity Report | HQR0020797 | HQR0020859 | Dec-91 | |
| 79 | 1991 Acceptance Priority Ranking | HQ0006854 | HQ0006889 | Dec-91 | |
| 80 | Spent Fuel Storage Requirements 1991-2040, DOE-RL 91-54 | PNL1042511 | PNL1042705 | Dec-91 | |
| 81 | Memo from Milner to, Director, OCRWM, RW-1, re: Approval for Publication of the 1991 Acceptance Priority Ranking | EDB0011662 | EDB0011663 | 12/4/1991 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 82 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 91-10 | SN169909 | SN169913 | 12/23/1991 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 83 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-02 | SN170372 | SN170376 | 2/1/1992 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 84 | Memo from Michael Alissi, EEI, to High-Level Waste Working Group, re: Delivery Commitment Schedule Meeting | SN172067 | SN172077 | 3/6/1992 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 85 | Memorandum to B.H. Wakeman from J.A.V. Berry RE: Delivery Commitment Schedules DOE Spent Fuel Contract | DOM00036480 | DOM00036490 | 3/9/1992 | |
| 86 | Letter from Supko, Energy Resource International to Alissi, Edison Electric Institute | NET0010333 | NET0010337 | 5/13/1992 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 87 | UWASTE Report Utility Nuclear Waste and Transportation Program Number 92-13 | SN170236 | SN170240 | 8/1/1992 | Relevance (Rule 402) Foundation (Rule 901) Hearsay (Rule 802) |
| 88 | Memo from J. McKissick, Northeast Utilities, to E. Murphy, cc: A. W. Cretella, R. A. Isakson, J. R. Guerci, M. P. Hills, re: DOE - Delivery Commitment Schedule, w/ Attachment 1, re: Millstone Unit One | DOM00033867 | DOM00033871 | 9/25/1992 | |
| 89 | Delivery Commitment Schedule 98-3201-4399-01 for Millstone Unit 1 for delivery in 1998 | COF0350492, DOM00035027 | COF0350492, DOM00035028 | 9/28/1992 | |
| 90 | Letter from Strand, DOE to Murphy, Northeast Utilities rejecting DCS number 98-3201-4399-01 due to incorrect numbering with attached DCS instruction form | DOM00033855 | DOM00033863 | 12/22/1992 | |
| 91 | Revised Delivery Commitment Schedule 98-3201-4399-01 for Millstone Unit 1 for delivery in 1998 | DOM00053150; DOM00053153 | DOM00053151; DOM00053153 | 1/20/1993 | |
| 92 | Letter from Beth Tomasoni, Department of Energy to E. F. Murphy, Northeast Utilities, cc: J. McKissick, re: approved Delivery Commitment Schedule 98-3201-4399-01 for Millstone Unit 1 for delivery in 1998 | COF0350493 | COF0350494 | 3/10/1993 | |
| 93 | DOE Office of Civilian Radioactive Waste Publication: 1992 Annual Capacity Report, Rev. 1 | HQR0012315 | HQR0012353 | May-93 | |
| 94 | Withdrawn | | | | |
| 95 | Technical Report, re: Alternatives for Expansion of Interim Spent Nuclear Fuel Storage at the North Anna Power Station, Rev. 0 | DOM00010277 | DOM00010328 | Sep-93 | |
| 96 | Letter to DOE from R. M. Berryman RE: Delivery Commitment Schedule Contract No. DE0CR01-83NE44423 | DOM00036401 | DOM00036402 | 9/10/1993 | |
| 97 | Letter from Murphy, Northeast Utilities to Tomasoni, DOE with attached DCS submittal No. 99-3201-4399-01 for Millstone Unit 1 for a 1999 delivery date | COF0350495 | COF0350497 | 9/29/1993 | |
| 98 | Letter to E.F. Murphy from Beth Tomasoni RE: DOE review and approval of Delivery Committment Schedule (DCS) No. 99-3201-4399-01 for delivery in 1999 | DOM00033837 | DOM00033838 | 2/9/1994 | |
| 99 | Letter from DOE, R. A. Milner, to Andrew Kadak, Yankee Atomic responding to Kadak's letter of April 20, 1994, to the Secretary of Energy | YDK007568 | YDK007572 | 6/16/1994 | Relevance (Rule 402) |
| 100 | Memorandum to Distribution from R. M. Berryman RE: Draft Position Statement on Spent Fuel and High Level Radioactive Waste Issues | DOM00031118 | DOM00031123 | 6/16/1994 | |
| 101 | Not Used | | | | |
| 102 | Letter Robert Grenier, General Atomics, to Cass Chappell, NRC, cc: Lake, Miskinis, Nolan, Zimmer & Meyer, w/attach August 1994 GA-4 Legal Weight Truck From-Reactor Spent Fuel Shipping Cask Safety Analysis Report for Packaging (SARP) by General Atomics | DXR011007908 | DXR011008476 | 8/31/1994 | |
| 103 | Letter from DOE, Office of Civilian Radioactive Waste Management, D. Dreyfus to Commissioner Striebel, re: The statutory limit on acceptance capacity | EDB0021127 | EDB0021127 | 9/6/1994 | Relevance (Rule 402) |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 104 | Letter to DOE from R. M. Berryman RE: Delivery Commitment Schedule Contract No. DE-CR01-83NE44423 with attached DCS and Letter to Moore from Tomasoni RE: receipt and approval of DCS submitted Sept 27, 1994 with attached DCS | CTR0062226; COF0220842; COF0220847 | CTR0062227; COF0220842; COF0220847 | 9/16/1994 | |
| 105 | Letter from Isakson, Northeast Utilities to Tomasoni, DOE with attached DCS submittal 00-3201-4399-01 for Millstone Unit 1 for delivery in 2000 and attached DOE approval | COF0350500 | COF0350504 | 9/28/1994 | |
| 106 | Not Used | | | | |
| 107 | March 1995 Annual Priority Ranking and Annual Capacity Report | DOM00048142 | DOM00048212 | Mar-95 | |
| 108 | Nuclear Fuel Article Titled Virginia Power to Build Dry Storage Facility for North Anna Spent Fuel | CP_FP000127649 | CP_FP000127649 | 3/27/1995 | Foundation (Rule 901) Hearsay (Rule 802) |
| 109 | Certificate of Compliance for Radioactive Material Packages 71-9001 | DXR011002748 | DXR011002757 | 3/30/1995 | |
| 110 | North Anna Power Station Independent Spent Fuel Storage Installation Technical Specifications | | | 4/12/1995 | |
| 111 | Memorandum from J. W. Norvelle, Virginia Power North Carolina Power, to Edna Musser, re: North Anna Dry Storage Facility Community Open House May 12-13, 1995; & presentation re: North Anna Power Station Dry Storage Facility for Used Nuclear Fuel | DOM00041239 | DOM00041258 | 4/18/1995 | |
| 112 | Letter from Isakson, Northeast Utilities to Tomasoni, DOE with attached DCS submittal 01-3201-4399-01 for Millstone Unit 1 for delivery in 2001 | COF0350505 | COF0350508 | 9/28/1995 | |
| 113 | Memorandum to Distribution from L.E. Durbin RE: Investigation of Spent Nuclear Fuel Disposal Cae No. PUE950060 | VAP0001468 | VAP0001477 | 10/6/1995 | |
| 114 | Technical Report NE-1037, Revision 0 Spent Fuel Management Plan Surry and North Anna Power Stations. | DOM00041636 | DOM00041669 | 12/20/1995 | |
| 115 | DOE Nuclear Fuel Data Survey Supplement Form RW-859S for North Anna 2 signed by Berryman, &, RW-859S for North Anna 1 signed by Berryman | DXR011011082 | DXR011011178 | 2/13/1996 | |
| 116 | Certificate of Compliance for Radioactive Material Packages 71-9010 | DXR011002758 | DXR011002768 | 2/27/1996 | |
| 117 | Memorandum to R.M. Berryman from M.L. Smith RE: Review of the Staff Report of the Virginia State Corporation Commission Investigation of Spent Nuclear Fuel Disposal | VAP0001424 | VAP0001429 | 3/14/1996 | |
| 118 | Participation Agreement between NAC International and Virginia Electric and Power Company | DOM00084807 | DOM00084811 | 5/15/1996 | |
| 119 | Routing Slip, Log In: Chou & McCarty, Copy: Bronushas, Review: Chou, Respondent: Gibbard; ltr Guerci, NUSC, to Gibbard, DOE, cc: Mandigo, Hill & Isakson; 10/15/96 ltr Guerci to Gibbard, cc: Mandigo & Hill; Problems w/RW859 Software Package; RW-859S | DXR011011343 | DXR011011454 | 6/17/1996 | |
| 120 | Technical Report NE-1037, Revision 1 Spent Nuclear Management Plan Surry and North Anna Power Stations Nuclear Analysis and Fuel Nuclear Engineering Services Virginia Power | DOM00041670 | DOM00041699 | Jul-96 | |
| 121 | Letter Russell, NRC, to Feigenbaum, NNEC, c/o Harpster, cc: Berry et al, Subj: Confirmatory Order Establishing Independent Corrective Action Verification Program (Effective Immediately) - Millstone Nuclear Power Station, Units 1, 2, & 3, &, attached Order | DXR011013078 | DXR011013099 | 8/14/1996 | |
| 122 | Letter from Berryman, Virginia Power to DOE with enclosed 2002 DCS for the Surry Power Station and attached disapproval of DCS by DOE | VAP0001928, VAP0004321 | VAP0001929, VAP0004321 | 9/27/1996 | |
| 123 | Letter from Isakson, Northeast Utilities to Tomasoni, DOE re: DCS for Millstone Point Unit 1, Millstone Point Unit 2, and CYAPCO for 2002 | COF0350509 | COF0350511 | 9/30/1996 | |
| 124 | Nuclear Fuel Data Survey Supplement Form FW 859 S | | | 10/16/1996 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 125 | Collection of design change signoff sheets, distribution lists, drawing review records, controlled document summaries, safety evaluations, blueprints, operational readiness reviews, correspondences, and other related documents | DOM00068006 | DOM00068384 | 12/19/1996 | |
| 126 | Letter to Beth Tomasoni from T.C. Feigenbaum RE: final delivery commitment schedule (DCS) for Millstone Point Unit 1 and Connecticut Yankee Power Company with attached DCS | HQR0061467 | HQR0061474 | 1/9/1997 | |
| 127 | Technical Report NE-1037, Revision 2 Spent Nuclear Fuel Management Plan Surry and North Anna Power Stations Nucelar Analysis and Fuel Nuclear Engineering Services Virginia Power | DOM00041700 | DOM00041729 | Feb-97 | |
| 128 | Station Modifications for the Independent Spent Fuel Storage Installation with attached design change signoff sheets | DRP0021412 | DRP0021434 | 3/3/1997 | |
| 129 | Memo from Guerci to distribution list re: Spent Fuel Issues for NU and Notes | DOM00073926 | DOM00073932 | 6/19/1997 | |
| 130 | Letter from Hill, Northeast Utilities, to Tomasoni, DOE re: 2003 DCS for Millstone Point Unit 2. | DOM00029465 | DOM00029466 | 9/26/1997 | |
| 131 | Memorandum to R.F. Saunders and M.R. Kansler from K.L. Basehore RE: Spent Fuel Services Business Plan | VAP0001917 | VAP0001927 | 2/10/1998 | |
| 132 | Letter from Bennet, Yankee Atomic to Barker, Dominion re: Request for Proposals: Trading Spent Fuel Acceptance Allocations with seven attachments | VAP0001003 | VAP0001013 | 2/12/1998 | |
| 133 | Memo from M.L. Smith to H. H. Barker re: Response to Yankee Atomic Request for Bids | VAP0000999 | VAP0001000 | 3/16/1998 | |
| 134 | Memo from M.L. Smith to H. H. Barker re: Response to Yankee Atomic Requests for Bids | VAP0001002 | VAP0001002 | 3/16/1998 | |
| 135 | Letter from Basehore, Dominion to Bennet, Yankee Atomic re: Proposal to Trade Spent Fuel Allocations with attached summary of purchasers' annual allocations | VAP0000996 | VAP0000998 | 3/23/1998 | |
| 136 | Letter from Bennet, Yankee Atomic to Barker, Dominion re: proposal for trading some early spent fuel allocations with five attachments | VAP0000986 | VAP0000993 | 5/5/1998 | |
| 137 | Letter from James O'Hanlon, Virginia Electric and Power Company, to Carl Paperiello, NRC, w/attached Schedule Exemption Preoperational Test Acceptance Critieria and Test Results, North Anna ISFSI | DXR011002886 | DXR011002890 | 6/12/1998 | |
| 138 | CAFR Work-Unit History Report dated July 1998 | DOM00089975 | DOM00089975 | 07/00/1998 | |
| 139 | Not Used | | | | |
| 140 | Safety Evaluation for Full Core Offload as a Normal Evolution and Spent Fuel Pool Cooling Piping Evaluation | DOM00052304 | DOM00052318 | 1/7/1999 | |
| 141 | DCR Review and Approval Form: MP3 Full Core Offload as a Normal Evolution | DOM00010133 | DOM00010133 | 1/7/1999 | |
| 142 | Millstone Nuclear Power Station, Unit No. 3 License Amendment Request and Technical Specification Charges for Full Core Off-Load (PTSCR 3-16-98) (NRC Legacy 9901280014 Full Core Offload Amendment Request) | DXR011010272, DXR011002589 | DXR011010302, DXR011002626 | 1/18/1999 | |
| 143 | Memo from R.A. Loffler re:Full Core Offload Status and need for the amendment request | DOM00059735 | DOM00059738 | 3/3/1999 | |
| 144 | Revision to Technical Specification Spent Fuel Pool Rerack | DOM00010176 | DOM00010248 | 3/19/1999 | |
| 145 | Not Used | | | | |
| 146 | Not Used | | | | |
| 147 | Design Change No. 99-139 | DOM00010552 | DOM00010558 | 12/17/1999 | |
| 148 | Letter from Gjerstad, DOE to Hill, Northeast Utilities disapproving the FDS submittal for Millstone Unit 1 - 05-3201-4399-01 in 09/28/1999 letter. | DOM00033796 | DOM0033797 | 12/20/1999 | |
| 149 | TN-32 Dry Storage Cask Final Safety Analysis Report by Transnuclear, Inc., Rev. 0 | DXR011012149 | DXR011013072 | Jan-00 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 150 | Letter from Carl Whitaker to Michael P. McNamara CC: M. Lico, R. Seel, K Galanto RE: MP3 Spent Fuel Pool Re-Rack Revised Schedule for Installation and confirming the change in the installation schedule | DOM00051784 | DOM00051784 | 5/25/2000 | |
| 151 | Virginia Electric and Power Company North Anna Power Station Unit 1 Inservice Inspection Summary Report for the Spring 2000 Refueling Outage | DXR011010945 | DXR011010995 | 6/27/2000 | |
| 152 | Purchase and Sale Agreement for the Millstone Nuclear Power Station Northeast Nuclear Energy Company and others as Sellers and Dominion Resources, Inc. as Buyer | | | 8/7/2000 | |
| 153 | Letter to S.E. Scace from Victor Nerses RE: Millstone Nuclear Power Station, Unit 3 - Issuance of Amendment RE: Full Core Offload (TAC NO. MA4586) with enclosed Amendment to Facility Operating License and Safety Evaluation | | | 9/12/2000 | |
| 154 | Transnuclear, Inc. Invoice No. 10-185 | DOM00008145 | DOM00008145 | 10/10/2000 | |
| 155 | Memo from Whitaker, to Dodson re: Review of License Amendment 182, MP3 Full Core Offload | DOM00059684 | DOM00059685 | 10/17/2000 | |
| 156 | Memo from Victor Nerses, Office of Nuclear Reactor Regulation, to S.E.Scace, NNEC, cc: Adensam et al, Subj: Millstone Nuclear Power Station, Unit No. 3 - Issuance of Amendment re: Full-Core Offload (TAC No. MA4586), w/attach Amend. 182 & Safety Evaluation | DXR011011181 | DXR011011193 | 11/12/2000 | |
| 157 | Engineering Transmittal to A.K. Ewell, Supv, Nuclear Fuel Handling from B.H. Wakeman, NSF, NA&F RE: ET No. NAF 2000-0130, Rev. 0 Modifications to Storage Cask Transporter Surry Units 1 and 2 | DOM00037288 | DOM00037319 | 11/15/2000 | |
| 158 | Dominion Power's 2001 Annual Report | | | 00/00/2001 | |
| 159 | Letter to Herbert D. Watkins from Lee O. Hill RE: Standard Contract No. DE-CR01-83NE44399.000 and title interest in the spent fuel at Millstone Point 1 Unit civilian nuclear power reactor has been transferred to Dominion Nuclear Connecticut | COF0380056 | COF0380056 | 4/26/2001 | |
| 160 | Memo to David Christian from Kerry Landis RE: North Anna Power Station - NRC Integrated Inspection | DXR011010996 | DXR01101025 | 4/30/2007 | |
| 161 | Transnuclear, Inc. Invoice No. 105-091 | DOM00008204 | DOM00008204 | 5/2/2001 | |
| 162 | Engineering Transmittal NAF 2001-0068 Acceptance Criteria for Video Inspection of Fuel Assembly Bulge Joints/Top Nozzle Inspection | DOM00039507 | DOM00039512 | 6/14/2001 | |
| 163 | Virginia Electric and Power Company North Anna Power Station Unit 2 Inservice Inspection Summary Report for the Spring 2001 Refueling Outage | DOM00091964 | DOM00091988 | 7/5/2001 | |
| 164 | Spent Fuel Storage Cask Modifications, North Anna, Units 1 and 2 01-002 Design Changes | DOM00068738 | DOM00068784 | 8/2/2001 | |
| 165 | Draft Purchase Order 70013073 from Industrial Video Systems Inc. | DOM00004742 | DOM00004745 | 8/14/2001 | |
| 166 | Draft Purchase Order 70013071 from Industrial Video Systems Inc. | DOM00004735 | DOM00004741 | 8/14/2001 | |
| 167 | Engineering Transmittal to George Crisman from Erenest V. Moore | DOM00037039 | DOM00037058 | 8/20/2001 | |
| 168 | Email from Wolf R. to Richard C RE: Spent Fuel Strategy with attached Appendix D Millstone Spent Fuel Strategy | DOM00049336 | DOM00049378 | 9/4/2001 | |
| 169 | Letter from C.J. Schwarz to US Nuclear Regulatory Commission RE: Millstone Nuclear Power Station, Unit No. 2 Licensee Event Report 2001-007-000 Movement of Heavy Loads Not Addressed in Procedure with attached Licensee Event Report | | | 12/17/2001 | |
| 170 | NRC Information Notice 2002-009; Potential For Top Nozzle Separation And Dropping Of A Certain Type Of Westinghouse Fuel Assembly by William D. Beckner, Office of Nuclear Reactor Regulation | DXR011011179 | DXR011011180 | 2/13/2002 | |
| 171 | IRC Presentation Slides titled Millstone Power Station Inter Unit Transfer fo Spent Nuclear Fuel | DOM00015601 | DOM00015606 | Mar-02 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 172 | Transnuclear Invoice 204-122 for the Dry Cask Storage Program for OP System Modification Kits #13 and #14 | DOM00008348 | DOM00008348 | 4/22/2002 | |
| 173 | Transnuclear Invoice 205-168 for the Dry Cask Storage Program for OP System Modification Kits #17 and #18. | DOM00008358 | DOM00008358 | 5/28/2002 | |
| 174 | Transnuclear Invoice 207-232 for the Dry Cask Storage Program for OP System Modification Kits #19 and #20 | DOM00008370 | DOM00008370 | 6/8/2002 | |
| 175 | Transnuclear Invoice 208-260 for the Dry Cask Storage Program for OP System Modification Kits #21 and #22 | DOM00008383 | DOM00008383 | 8/1/2002 | |
| 176 | Fuel Management Plan Surry and North Anna Power Stations Nuclear Analysis and Fuel Nuclear Engineering Services Dominion Energy | DOM00041730 | DOM00041789 | Feb-03 | |
| 177 | DCR Review and Approval Form re: Cask Crane Upgrade Project - MP2 Cask Crane | DOM00026732 | DOM00026986 | 7/17/2003 | |
| 178 | NRC Certificate of Compliance for Radioactive Material Packages 71-9226, Certificate Number 9226, Revision Number 1, Docket Number 71-9226, Package Identification Number USA/9226/B(U)F-85, signed by John Monninger & 7/17/03 NRC Safety Evaluation Report | DXR011002808 | DXR011002816 | 7/17/2003 | |
| 179 | NRC Certificate of Compliance for Radioactive Material Packages 71-9255, Certificate Number 9255, Revision Number 9, Docket Number 71-9255, Package Identification Number USA/9255/B(U)F-85, signed by John Monninger & 10/14/03 NRC Safety Evaluation Report | DXR011002817 | DXR011002825 | 10/14/2003 | |
| 180 | Design Change Package Summary Checklist | DOM00068638 | DOM00068737 | 10/31/2003 | |
| 181 | 50.59 Evaluation Form: Replacement of MP3 Spent Fuel Pool Cask Crane Hoisting Equipment and Control System | DOM00052285 | DOM00052295 | 12/11/2003 | |
| 182 | FSAR Hi-Star for Holtec International Storage, Transport, and Repository Cask System Docket 72-1008 | DXR011008483 | DXR011010271 | 2004 | |
| 183 | E.mail from Guerci to Parillo re Contingency Action - Loss of Full Core Reserve | DOM00044366 | DOM00044368 | 2/3/2004 | |
| 184 | Design Document Transmittal No. DE2-DT-0275-04 | DOM00010082 | DOM00010111 | 2/11/2004 | |
| 185 | Letter to Daniel Weekley from S. Derek Phelps RE: Docket No. 265 - Dominion Nuclear Connecticut, Inc, application to modify an existing electric generating facility (Millstone Power Station) to establish an independent spent fuel storage installation | DOM00009724 | DOM00009771 | 6/4/2004 | |
| 186 | Design Change Notice | DOM00010039 | DOM00010053 | 6/9/2004 | |
| 187 | Document Control Desk, cc: Wang, Prince, Nerses & Schneider, re: Dominion Nuclear Connecticut, Inc., Millstone Power Station Units 1, 2 & 3, 10 Commitment | | | 6/24/2004 | |
| 188 | Dominion Invoice No. 70126232 | DOM00004362 | DOM00004371 | 7/7/2004 | |
| 189 | Design Change Notice No.DM2-00-032-04 | DOM00010062 | DOM00010066 | 7/9/2004 | |
| 190 | Sargent & Lundy, LLC Invoice No. 10373151 | DOM00084874 | DOM00084879 | 7/23/2004 | |
| 191 | Purchase Orders with number 70129124 and Invoice Number 58517 for Archway Work from Delaware Valley Cutting Services | DOM00003381 | DOM00003478 | 8/5/2004 | |
| 192 | Design Document Transmittal No. DE3-DT-0692-04 MP3 Cask Crane Upgrade | DOM00010112 | DOM00010130 | 8/30/2004 | |
| 193 | Design Change Notice No. DM2-00-0261-04 MP2 Archway | DOM00010067 | DOM00010081 | 9/17/2004 | |
| 194 | Design Change Notice DCN | DOM00010026 | DOM00010038 | 9/21/2004 | |
| 195 | Purchase Order No. 70131204 | DOM00002338 | DOM00002340 | 9/24/2004 | |
| 196 | Letter from H. Barker to D Zabransky re: Delivery Commitment Schedule for 2010 | DOM00034946 | DOM00034949 | 10/13/2004 | |
| 197 | Design Change Notice No. DM2-00-379-04 | DOM00010054 | DOM00010061 | 12/10/2004 | |
| 198 | Underwater Construction Corporation Invoice for Diver expenses | DOM00008931 | DOM00008931 | 1/24/2005 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 199 | Design Change Notice for ISFSI Alternate Haul Path Route in Area South of Maintenance Building | DOM00009853 | DOM00009874 | 2/15/2005 | |
| 200 | Surry ISFSI Technical Specifications pages i and ii of the Table of Contents, &, Appendix A, Appendix B, & Appendix C | DXR011011455 | DXR011011495 | 2/25/2005 | |
| 201 | Letter to Brian Wakeman from Patrick Morgan RE: meeting of the Louisa County Borad of Supervisors and Board vote to approve the request for renewal of CUP5-98 | DOM00010503 | DOM00010505 | 3/25/2005 | |
| 202 | Transnuclear Invoice for Lease Activities for Millstone Power Station | DOM00008665 | DOM00008665 | 4/1/2005 | |
| 203 | Surry Clearlink Invoice No. TM00546 | DOM00082070 | DOM00082072 | 4/5/2005 | |
| 204 | Project Letter from Michael Rutkoske re: Post Job Critique for MP2 ISFSI Loading | DOM00017055 | DOM00017083 | 5/5/2005 | |
| 205 | Dominion Nuclear Connecticut, Inc. Millstone Power Station Units 1, 2, and 3 10 CFR 50.59 and Commitment Change Report for 2004 (NRC ML051890044: MP2 Crane Upgrade Report to NRC) | DXR011010303 | DXR011010324 | 6/29/2005 | |
| 206 | Certificate of Compliance for Radioactive Material Packages 71-9225 | DXR011002769 | DXR011002807 | 8/8/2005 | |
| 207 | Policy Statement from Dominion Corporate Accounting Group Re: General Explanation of the Application ofSurcharges | DOM00011477 | DOM00011478 | 10/1/2005 | |
| 208 | Updated Final Safety Analysis Report for the Standardized NUHOMS Horizontal Modular Storage System for Irradiated Nuclear Fuel By Transnuclear, Inc., NUH-003, Revision 9, HUH003.0103 | DXR011004310 | DXR011007907 | Jan-06 | |
| 209 | Spent Fuel Office, Interim Staff Guidance-22, Potential Rod Splitting Due To Exposure To An Oxidizing Atmosphere During Short-Term Cask Loading Operations In LWR Or Other Uranium Oxide Based Fuel, approved by E. William Brach, w/attached Appendix | DXR012001250 | DXR012001255 | 5/8/2006 | |
| 210 | Surry ISFSI Final Safety Analysis Report Revision 17, Docket No. 72-2, License No. SNM-2501 | DXR011011496 | DXR011012148 | Jun-06 | |
| 211 | Decommissioning Cost Estimate Study of the Surry Nuclear Power Plant | DOM00013502 | DOM00013693 | 6/9/2006 | |
| 212 | Decommissioning Cost Estimate Study of the North Anna Nuclear Power Plant | DOM00013773 | DOM00013968 | 6/9/2006 | |
| 213 | Programs Review Checklist | DOM00010583 | DOM00010613 | 6/15/2006 | |
| 214 | Wogrubb Invoice No. 0994453 | DOM00009024 | DOM00009027 | 7/12/2006 | |
| 215 | DRI and Dominion Nuclear Connecticut/Virginia Power v. United States Plaintiff's Responses to Defendant's First Set of Interrogatories | | | 9/11/2006 | |
| 216 | North Anna Final Safety Analysis Report, Revision 42 | DXR012020615 | DXR012020708 | 9/29/2006 | |
| 217 | Revision Summary for Surry Power Station Updated Final Safety Analysis Report, Revision 38 | DXR011025081 | DXR011025190 | 9/29/2006 | |
| 218 | MIBS Invoice No. 01-S72-1 | DOM00088428 | DOM00088438 | 10/26/2006 | |
| 219 | MIBS Invoice No. 02-N63-1 | DOM00088223 | DOM00088230 | 10/26/2006 | |
| 220 | MIBS Invoice No. 295602299 | DOM00088077;DOM00088075;DOM00088087 | DOM00088086;DOM00088076;DOM00088097 | 10/26/2006 | |
| 221 | Letter from Brad Fagg, Morgan Lewis to Lisa Donahue, DOJ Re: Enclosed Revised and Updated MIBS Data and Additional Supporting Documentation | | | 2/12/2007 | |
| 222 | Letter from Brad Fagg, Morgan Lewis to Lisa Donahue, DOJ with Response to Donahue Letter of 02/22/2007 Regarding the Continuing Audit in Dri and Responses to Several Requests from 3/19/2007 Letter | | | 3/30/2007 | |
| 223 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Responses to Requests from 3/12/2007, 3/19/2007, and 4/18/2007 Letters | | | 4/25/2007 | |
| 224 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Responses to Requests from 03/12/2007 Letter, Requests from April 3-5 2007 Audit Meeting, and Certain Purchase Order Requests from 04/26/2007 MIBS Letter. | | | 5/9/2007 | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 225 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Responses to Requests from 02/22/2007, 03/12/2007, 03/19/2007, and 04/18/2007 Letters and Certain Purchase Order Requests from 04/26/2007 (MIBS) letter. | | | 6/8/2007 | |
| 226 | Consolidated Notice of Deposition of Dominion Resources and Virginia Electric and Power Pursuant to Rule 30(b)(6) | | | 7/30/2007 | |
| 227 | Not Used | | | | |
| 228 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ re: Response to Requests from 02/22/2007, 03/12/2007, 03/19/2007, and 04/18/2007 Letters and an Issue Raided During the Deposition of L. Nunez on 08/02/2007. | | | 8/17/2007 | |
| 229 | Plaintiff's Responses to Defendant's Second Set of Interrogatories | | | 8/21/2007 | 8/22/2007 |
| 230 | Amended Consolidated Notice of Deposition of Dominion Resources and Dominion Nuclear Connecticut Pursuant to Rule 30(b)(6) | | | 9/12/2007 | |
| 231 | Not Used | | | | |
| 232 | Letter from Paul Bessette, Morgan Lewis to Lisa Donahue, DOJ with Responses to Several Audit Requests from 02/22/2007, 03/12/2007, 04/18/2007, 04/26/2007 (MIBS), 04/26/2007 (CAFR), and 07/06/2007 Letters | | | 10/1/2007 | |
| 233 | NRC Certificate of Compliance for Radioactive Material Packages, Certificate Number 9270, Revision Number 3, Docket Number 71-9270, Package Identification Number USA/9270/B(U)F-96, signed by Robert Nelson, &, 10/29/07 NRC Safety Evaluation Report | DXR011002836 | DXR011002857 | 10/29/2007 | |
| 234 | Certificate of Compliance for Radioactive Material Packages, Certificate Number 9276, Revision Number 3, Docket Number 71-9276, Package Identification Number USA/9276/B(U)F-85 w/attached Safety Evaluation Report | DXR011002858 | DXR011002885 | 10/31/2007 | |
| 235 | U.S. NRC webpage http://www.nrc.gov/waste/spent-fuel-storage/sf-storage-licensing/license-considerations.html | DXR011008477 | DXR011008482 | 12/4/2007 | |
| 236 | Expert Report of R. Larry Johnson | DXR005000001 | DXR005000047 | 12/5/2007 | Hearsay (Rule 802) |
| 237 | Expert Report of Jonathan A. Neuberger | DXR008000001 | DXR008000053 | 12/5/2007 | Hearsay (Rule 802) |
| 238 | Expert Report of Joseph M. Grillo | DXR004000204 | DXR004000261 | 12/5/2007 | Hearsay (Rule 802) DXR004000028-094 |
| 239 | Errata for Expert Witness Report of Joseph M. Grillo | | | 2/7/2008 | |
| 240 | DRI and Dominion Nuclear Connecticut/Virginia Power v. United States Plaintiff's Responses to Defendant's Third Set of Interrogatories | | | 12/20/2007 | |
| 241 | Larry Johnson Work Papers - (Report Cover and Table of Contents) | DXR007000001 | DXR007000002 | No Date | Relevance (Rule 402) Hearsay (Rule 802) |
| 242 | Larry Johnson Work Papers - North Anna - North Anna ISFSI 900 and 3000 MTU Rates | DXR007000003 | DXR007000040 | No Date | Hearsay (Rule 802) Summary |
| 243 | Larry Johnson Work Papers - Surry - Surry Cask Loading 900 MTU Rate | DXR007000041 | DXR007000069 | No Date | Hearsay (Rule 802) Summary |
| 244 | Larry Johnson Work Papers - Surry - Engineering Labor 900 and 3000 MTU Rates | DXR007000070 | DXR007000081 | No Date | Summary |
| 245 | Larry Johnson Work Papers - Millstone License Amendment | DXR007000082 | DXR007000094 | No Date | Hearsay (Rule 802) Summary |
| 246 | Larry Johnson Work Papers - Fuel Characterization | DXR007000095 | DXR007000112 | No Date | Hearsay (Rule 802) Summary |
| 247 | Larry Johnson Work Papers - All Plants Overheads | DXR007000113 | DXR007000132 | No Date | Hearsay (Rule 802) Summary |
| 248 | Larry Johnson Work Papers - All Plants Internal Labor - Summary Page 900 MTU Rate | DXR007000133 | DXR007000329 | No Date | Hearsay (Rule 802) Summary |
| 249 | Larry Johnson Work Papers - All Plants Internal Labor - Summary Page 3000 MTU Rate | DXR007000330 | DXR007000539 | No Date | Hearsay (Rule 802) Summary |
| 250 | Larry Johnson Work Papers - Millstone -Pre-Acquisition Costs 900 and 3000 MTU Rates | DXR007000540 | DXR007000578 | No Date | Hearsay (Rule 802) Summary |
| 251 | Larry Johnson Work Papers - Surry Crane Rentals 900 and 3000 MTU Rates | DXR007000580 | DXR007000580 | No Date | Hearsay (Rule 802) Summary |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 252 | Larry Johnson Work Papers - All Plants - Internal Labor Not Supported by Adequate Details or Documentation 900 and 3000 MTU Rates | DXR007000581 | DXR007000620 | No Date | Hearsay (Rule 802) Summary |
| 253 | Larry Johnson Work Papers - Elements Not Supported by Adequate Details or Documentation (Excluding Internal Labor) 3000 MTU Rate | DXR007000622 | DXR007000622 | No Date | Hearsay (Rule 802) Summary |
| 254 | NRC Invoices - North Anna ISFSI | DOM00005407 | DOM00005407 | No Date | Summary |
| 255 | NRC Invoices - Surry ISFSI | DOM00005568A | DOM00005568A | No Date | Summary |
| 256 | United States Nuclear Regulatory Commission Docket No. 72-16 Virginia Electric and Power Company Old Dominion Electric Cooperative Notice of Issuance of Materials License SNM-2507 North Anna Independent Spent Fuel Storage Installation | DOM00014216 | DOM00014307 | No Date | |
| 257 | Letter from James P. O'Hanlon to D. A. Cool RE: Virginia Electric and Power Company North Anna Power Station Application for a License to Construct and Operate and Independent Spent Fuel Storage Installation | DOM00010456 | DOM00010481 | 5/9/1995 | |
| 258 | North Anna Power Station Independent Spent Fuel Storage Installation Supplemental Information for a Conditional Use Permit | DOM00010410 | DOM00010442 | No Date | |
| 259 | U.S. NRC Website: Part 50 - Domestic Licensing of Production and Utilization Facilities | | | No Date | |
| 260 | NRC ML041840272 MP3 Crane Upgrade Report to NRC | | | No Date | |
| 261 | U.S. NRC Website: Part 71 - Packaging and Transportation of Radioactive Materials | | | No Date | |
| 262 | TN-32 Delivery and Loading Schedule | DOM00084917 | DOM00084917 | No Date | Summary |
| 263 | TN-32 Proactive Cover Modifications Location Matrix | DOM00085538 | DOM00085538 | No Date | Summary |
| 264 | 10 CFR 71 Transportation Cask Regulations | | | No Date | |
| 265 | Millstone Unit 2 Final Safety Analysis Report Chapter 1-Introduction and Summary, Revision 21 | DXR012012745 | DXR012012859 | No Date | |
| 266 | FSAR for the Holtec International Storage, and Transfer Operation Reinforced Module Cask System, (Hi-Storm 100 Cask System), Docket 72-1014, Revision 2 | DXR011002891 | DXR011004309 | No Date | |
| 267 | Not Used | | | | |
| 268 | Dominion Nuclear Connecticut Inc. Docket No. 50-336 (Millstone Power Station No. 2) Renewed Facility Operating License Renewed License No. DPR-65 Millstone Unit 2 Tech Specs | DXR011010582 | DXR011010944 | No Date | |
| 269 | ML020370265 Millstone Unit 2 LER | DXR011010325 | DXR011010329 | No Date | |
| 270 | North Anna Site Layout Drawings | DOM00085971 | DOM00085977 | No Date | |
| 271 | North Anna Power Station Unit No. 1 Renewed Facility Operating License, Appendix A: North Anna Technical Specifications | | | 3/20/2003 | |
| 272 | DCR Review and Approval Form re: MP3 Spent Fuel Pool Rerack Project | DOM00010134 | DOM00010175 | 2/25/1999 | |
| 273 | DCR Review and Approval Form re: MP3 Spent Fuel Rerack Installation | DOM00010249 | DOM00010276 | 2/16/2000 | |
| 274 | Scope of Work | DOM00003180 | DOM00003197 | No Date | |
| 275 | Virginia Power and North Carolina Power, Accounting and Finance, Capital Overheads Policy Review | DOM00090481 | DOM00090493 | No Date | |
| 276 | Dominion Resources, Inc. and Dominion Nuclear Connecticut, Inc./Dominion Resources, Inc. and Virginia Electric and Power Company v. U.S Impact of 900 Rate Model | DOM00090494 | DOM00090494 | No Date | |
| 277 | Not Used | | | | |
| 278 | Spreadsheet titled Dominion Resources, Inc. and Dominion Nuclear Connecticut, Inc. v. US, No. 04-83C/ Dominion Resources, Inc. and Virginia Electric and Power Company, Inc. v. US, No. 04-84C Summary of Shipments Using Available Allocations 3000 MTU/yr | DOM00085996 | DOM00086001 | No Date | |
| 279 | Dominion Resources, Inc. and Dominion Nucelar Connecticut, Inc. Dominion Resources, Inc and Virginia Electric and Power Company v. U.S Summary of Shipments Using Available Allocations | DOM00090475 | DOM00090480 | No Date | |

| Gov. Dom. Exh. No. | Full Name | Bates - Begin | Bates - End | Doc Date | Objections/Comments |
|---|---|---|---|---|---|
| 280 | North Anna Power Station Independent Spent Fuel Storage Installation Safety Analysis Report by the Virginia Electric and Power Company | DXR011024646 | DXR011025051 | No Date | |
| 281 | Photograph | DOM00083208 | DOM00083208 | No Date | |
| 282 | Photograph | DOM00083210 | DOM00083210 | No Date | |
| 283 | Photograph | DOM00083211 | DOM00083211 | No Date | |
| 284 | Photograph | DOM00083316 | DOM00083316 | No Date | DOM00083216 |
| 285 | Photograph | DOM00083390 | DOM00083390 | No Date | |
| 286 | Photograph | DOM00083554 | DOM00083554 | No Date | |
| 287 | Photograph | DOM00083882 | DOM00083882 | No Date | |
| 288 | Photograph | DOM00083883 | DOM00083883 | No Date | Same as DX 287. |
| 289 | Photograph | DOM00083902 | DOM00083902 | No Date | |
| 290 | Photograph | DOM00084587 | DOM00084587 | No Date | |
| 291 | Photograph | DOM00090409 | DOM00090409 | No Date | |
| 292 | Photograph | DOM00090412 | DOM00090412 | No Date | |
| 293 | Photograph | DOM00090415 | DOM00090415 | No Date | |
| 294 | Photograph | DOM00090456 | DOM00090456 | No Date | |
| 295 | Any Exhibits Appearing on Plaintiffs' Exhibit List | | | No Date | |
| 296 | Any Documents Previously Identified as Having Been Relied Upon by the Government's Experts | | | No Date | Objection: Each exhibit must be identified by an exhibit number and description. Appendix A, sec. IV, para. 13(a). |
| 297 | DOE Letter from M. Detmer to C. Brown re: The Delivery Commitment Schedule General and Specific Instructions with attached Sample Appendix C | VAP0000683 | VAP0000692 | 3/4/1992 | |
| 298 | DOE Letter from B. Tomasoni to C. Brown re The Standard Contract for the Disposal of Spent Fuel and/or High-Level Radioactive Waste | VAP0001938 | VAP0001946 | 6/15/1993 | Page 6 = text cut off, bad copy? |
| 299 | DOE Letter from B. Tomasoni to R.M Berryman re Delivery Committment Schedule | DOM00036378 | DOM00036379 | 12/6/1993 | |
| 300 | Letter from R.M Berryman to DOE re Submission of Delivery Committment Schedule, 2002 | VAP0001928 | VAP0001929 | 9/27/1996 | |
| 301 | DOE Letter from M. Detmer to J. McKissick re: The Delivery Commitment Schedule General and Specific Instructions with attached Sample Appendix C | DOM00029207 | DOM00029216 | 3/4/1992 | |
| 302 | DOE Letter from B. Tomasoni to J. McKissick re: Annual Publication of the Acceptance Priority Ranking (APR) and the Annual Capacity Report (ACR) | DOM00029196 | DOM00029204 | 6/15/1993 | |

DATED: April 14, 2008

Respectfully submitted,

s/ Brad Fagg

Brad Fagg
MORGAN, LEWIS & BOCKIUS, LLP
1111 Pennsylvania Avenue, NW
Washington, DC 20004
Telephone: (202) 739-5191
Facsimile: (202) 739-3001

Attorneys for Plaintiffs

Of Counsel:
Paul M. Bessette
David M. Kerr
Bruce McPherson
MORGAN, LEWIS & BOCKIUS, LLP
1111 Pennsylvania Avenue, NW
Telephone: (202) 739-3000
Facsimile: (202) 729-3001

**CERTIFICATE OF SERVICE**

I, Brad Fagg, hereby certify that on this 14th day of April, 2008, a copy of the foregoing was filed electronically. I understand that notice of this filing will be sent to all parties by operation of the Court's electronic filing system. Parties may access this filing through the Court's system.

____/s Brad Fagg _____
Brad Fagg